## ALASKA DISTRICT
### CORPS OF ENGINEERS
### ENGINEERING SERVICES
## Soils and Geology Section
# EXPLORATION LOG

| Project: | *FAMILY HOUSING UPGRADE - FTW230* | Page 1 of 1 |
|---|---|---|
| | Fort Wainwright, Alaska | Date:   26 Jan 2001 |

| Drilling Agency: ☒ Alaska District  ☐ Other | Elevation Datum: ☒ MSL  ☐ other |
|---|---|
| Location: Northing: 1,209,143 m   Easting: 424,245 m | Top of Hole Elevation: 137.8 m |

| Hole Number, Field: AP-17 | Permanent: AP-7932 | Driller: *Bill Tester* | Inspector: *Steve Henslee* |
|---|---|---|---|

| Type of Hole: ☐ other _____ ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: 4.75 m AD | Depth Drilled: 7.5 m | Total Depth: 8.1 m |
|---|---|---|---|

| Hammer Weight: 136 kg | Split Spoon I.D.: 63.5 mm | Size and Type of Bit: 203.2 mm Rock Bit | Type of Equipment: *Acker Soil Max* | Type of Samples: *Grab and Drive* |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822.5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | GM | Silty GRAVEL with Sand | | | | 19.1 | 0.5 | | Brown, frozen, subrounded gravel, fine sand, test boring located in roadway, fill |
| | | 2 | F4 | | 42 50 52 30 | ML | Sandy SILT | 8 | 40 | 52 | 50.8 | 0.4 | 17 | Brown, frozen, fine sand, nonplastic (NP) fines, wood fibers in auger cuttings, fill |
| | | 3 | F2 | | 3 4 3 4 | SM | Silty SAND with Gravel | 24 | 33 | 44 | 38.1 | 0.9 | 16 | Brown to dark gray, moist, fine sand, NP fines, wood fragments, sticks and glass present in sample, fill |
| | | 4a | | | 1 2 6 7 | ML | SILT | | | | | 0.4 | | Gray and black, moist, NP fines, metal debris observed in auger cuttings, fill |
| | | 4b | PFS | | | GP | Poorly graded GRAVEL with Sand | 49 | 47 | 4 | 38.1 | | 10 | Gray, moist, subrounded gravel, fine and coarse sand |
| | | 5 | | | 3 2 6 | SW | Well-graded SAND with Gravel | | | | 19.1 | 0.5 | | Gray, wet, subrounded gravel, medium to coarse sand |
| | | 6 | | | 4 8 11 13 | SP | Poorly graded SAND with Gravel | | | | 31.8 | 0.4 | | Gray, wet, subrounded gravel, medium to coarse sand |

Bottom of Hole 8.1 m
   Elevation  129.7 m
Groundwater Encountered After Drilling: at depth 4.75 m
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: *FAMILY HOUSING UPGRADE - FTW230* | Hole Number: AP-7932 |
|---|---|---|

EXPLORATION LOG_FTW230 GPJ_GEO_LOG.GDT 3/12/01

| ALASKA DISTRICT | | Project: | FAMILY HOUSING UPGRADE - FTW230 | | Page 1 of 1 |
| CORPS OF ENGINEERS ENGINEERING SERVICES | | | Fort Wainwright, Alaska | | Date:   26 Jan 2001 |

**Soils and Geology Section**

# EXPLORATION LOG

| Drilling Agency: | ☒ Alaska District | Elevation Datum: |
| ☐ Other | | ☒ MSL   ☐ other |

| Location: | Northing: 1,209,121 m | Top of Hole |
| | Easting: 424,181 m | Elevation: 137.7 m |

| Hole Number, Field: | Permanent: | Driller: | Inspector: |
| AP-18 | AP-7933 | Bill Tester | Steve Henslee |

| Type of Hole: ☐ other | | Depth to Groundwater: | Depth Drilled: | Total Depth: |
| ☐ Test Pit   ☒ Auger Hole   ☐ Monitoring Well   ☐ Piezometer | | 4.72 m WD | 7.5 m | 8.1 m |

| Hammer Weight: | Split Spoon I.D. | Size and Type of Bit: | Type of Equipment: | Type of Samples: |
| 136 kg | 63.5 mm | 203.2 mm Rock Bit | Acker Soil Max | Grab and Drive |

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | ML | Gravelly SILT with Sand | | | | 6.4 | 0.4 | | Brown, frozen to moist, subrounded gravel, fine to coarse sand, nonplastic (NP) fines, possibly fill |
| | | 2 | | | 4 4 5 4 | SP | Poorly graded SAND | | | | | 0.2 | | Brown, moist, fine to medium sand, NP fines |
| | | 3 | NFS | | 2 3 10 11 | SP | Poorly graded SAND with Gravel | 35 | 63 | 2 | 50.8 | 0.3 | 2 | Brown, moist, subrounded gravel, fine sand, NP fines |
| | | 4 | | | 5 7 6 14 | GP-GM | Poorly graded GRAVEL with Silt and Sand | | | | 19.1 | 0.3 | | Mottled brown, moist, subrounded gravel, medium to coarse sand, NP fines |
| | | 5 | | | 2 2 3 5 | SP | Poorly graded SAND | | | | 12.7 | 0.2 | | 1.2 m of heaving sand  Gray, wet, fine to coarse sand |
| | | 6 | | | 15 16 13 10 | SP | Poorly graded SAND with Gravel and Cobbles | | | | 88.9 | 0.3 | | Gray, wet, subrounded gravel and cobbles, fine to coarse sand |

Bottom of Hole 8.1 m
Elevation 129.6 m
Groundwater Encountered While Drilling: at depth 4.72 m
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: FAMILY HOUSING UPGRADE - FTW230 | Hole Number: AP-7933 |

EXPLORATION LOG FTW230 GPJ GEO LOG GDT 3/12/01

**ALASKA DISTRICT**
CORPS OF ENGINEERS
ENGINEERING SERVICES

**Soils and Geology Section**

# EXPLORATION LOG

| Project: FAMILY HOUSING UPGRADE - FTW230 | Page 1 of 1 |
|---|---|
| Fort Wainwright, Alaska | Date: 26 Jan 2001 |

| Drilling Agency: ☒ Alaska District | Elevation Datum: |
|---|---|
| ☐ Other | ☒ MSL  ☐ other |

| Location: | Northing: 1,209,153 m | Top of Hole |
|---|---|---|
| | Easting: 423,815 m | Elevation: 137.7 m |

| Hole Number, Field: AP-19 | Permanent: AP-7934 | Driller: Bill Tester | Inspector: Steve Henslee |
|---|---|---|---|

| Type of Hole: ☐ other _____ | Depth to Groundwater: | Depth Drilled: | Total Depth: |
|---|---|---|---|
| ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | 4.85 m WD | 7.5 m | 8.1 m |

| Hammer Weight: 136 kg | Split Spoon I.D.: 63.5 mm | Size and Type of Bit: 203.2 mm Rock Bit | Type of Equipment: Acker Soil Max | Type of Samples: Grab and Drive |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | ML | SILT with Sand | | | | 6.4 | 0.4 | | Dark brown, frozen to moist, fine sand, nonplastic (NP) fines, possibly fill |
| | | 2 | | | S2 3 3 5 3 | SM | Silty SAND with Gravel | 24 | 42 | 34 | 38.1 | 0.3 | 13 | Brown, moist, fine sand, NP fines, trace organics (roots), possibly fill |
| | | 3 | | | NFS 5 4 5 4 | SP | Poorly graded SAND with Gravel | 39 | 57 | 4 | 50.8 | 0.4 | 3 | Brown, moist, subrounded gravel, fine sand |
| | | 4 | | | NR | SP | Poorly graded SAND | | | | | 0.2 | | Brown, wet, medium sand |
| | | 5 | | | 2 4 3 4 | SP | Poorly graded SAND | | | | 9.7 | 0.3 | | Gray, wet, medium sand |
| | | 6 | | | 6 7 8 9 | SP | Poorly graded SAND with Gravel | | | | 50.8 | 0.3 | | Gray, wet, subrounded gravel, fine to coarse sand |

Bottom of Hole 8.1 m
Elevation 129.6 m
Groundwater Encountered While Drilling: at depth 4.85 m
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: FAMILY HOUSING UPGRADE - FTW230 | Hole Number: AP-7934 |
|---|---|---|

EXPLORATION LOG FTW230 GPJ GEO_LOG.GDT 3/12/01

| ALASKA DISTRICT CORPS OF ENGINEERS ENGINEERING SERVICES Soils and Geology Section **EXPLORATION LOG** | Project: **FAMILY HOUSING UPGRADE - FTW230** **Fort Wainwright, Alaska** | | Page 1 of 1 |
|---|---|---|---|
| | | | Date: **27 Jan 2001** |
| | Drilling Agency: ☒ Alaska District ☐ Other | | Elevation Datum: ☒ MSL ☐ other |
| | Location: Northing: **1,209,006 m** Easting: **423,909 m** | | Top of Hole Elevation: **137.4 m** |

| Hole Number, Field: **AP-20** | Permanent: **AP-7935** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other _____ ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: **5.24 m WD** | Depth Drilled: **7.6 m** | Total Depth: **8.2 m** |
|---|---|---|---|

| Hammer Weight: **136 kg** | Split Spoon I.D.: **63.5 mm** | Size and Type of Bit: **203.2 mm Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | Grain Size | | | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | %Gravel | %Sand | %Fines | | | | |
| | | 1 | Nbn | | Grab | ML | SILT | | | | | 1.8 | | Brown, frozen, coarse sand, nonplastic (NP) fines, fill |
| | | 2 | | F4 | 3 4 4 4 | ML | SILT | | 6 | 94 | 12.7 | 2.1 | 34 | Brown, moist, NP fines, sticks and organics present, fill |
| | | 3 | | F4 | 3 3 3 4 | ML | Sandy SILT | | 50 | 50 | | 2.5 | 22 | Brown, moist, fine sand, NP fines, possibly fill |
| | | 4 | | | 1 2 3 | ML | Sandy SILT | | | | | 0.6 | | Dark gray, wet, fine sand, NP fines, organics present in sample |
| | | 5 | | | 2 2 4 | SM | Silty SAND | | | | | 9.0 | | Gray, wet, fine to medium sand, NP fines |
| | | 6 | | | 7 7 13 13 | SP | Poorly graded SAND | | | | 38.1 | 2.8 | | 1.2 m of heaving sand Gray, wet, subrounded gravel, fine to coarse sand |

Bottom of Hole 8.2 m
Elevation 129.2 m
Groundwater Encountered While Drilling: at depth 5.24 m
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7935** |
|---|---|---|

EXPLORATION LOG FTW230 GPJ GEO LOG GDT 3/1201

**ALASKA DISTRICT**
**CORPS OF ENGINEERS**
**ENGINEERING SERVICES**
**Soils and Geology Section**
# EXPLORATION LOG

| Project: | **FAMILY HOUSING UPGRADE - FTW230** | Page 1 of 1 |
|---|---|---|
| | **Fort Wainwright, Alaska** | Date: **27 Jan 2001** |

| Drilling Agency: | ☒ Alaska District | Elevation Datum: |
| ☐ Other | | ☒ MSL  ☐ other |

| Location: | Northing: **1,209,046 m** | Top of Hole |
| | Easting:  **423,852 m** | Elevation: **137.1 m** |

| Hole Number, Field: | Permanent: | Driller: | Inspector: |
|---|---|---|---|
| **AP-21** | **AP-7936** | **Bill Tester** | **Steve Henslee** |

| Type of Hole: ☐ other | Depth to Groundwater: | Depth Drilled: | Total Depth: |
|---|---|---|---|
| ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | **4.88 m WD** | **7.5 m** | **8.1 m** |

| Hammer Weight: **136 kg** | Split Spoon I.D. **63.5 mm** | Size and Type of Bit: **203.2 mm Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 Frost Class TM 5-852-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | Grab | ML | SILT with Sand | | | | | 6.8 | | Brown, frozen, medium to coarse sand, nonplastic (NP) fines, possibly fill |
| | | 2 | | 2 3 3 2 | ML | Sandy SILT | | | | | 3.2 | | Brown, moist, fine to medium sand, NP fines, possibly fill |
| | | 3 | F4 | 2 3 4 3 | ML | SILT | | 7 | 93 | | 2.4 | 38 | Brown, moist, fine sand, NP fines |
| | | 4 | F4 | 2 1 2 1 | ML | SILT | | 10 | 90 | | 2.9 | 40 | Gray, wet, fine sand, low plastic fines |
| | | 5 | | 3 4 4 4 | SP | Poorly graded SAND | | | | | 3.4 | | Gray, wet, fine to medium sand |
| | | 6 | | 3 6 4 5 | SP | Poorly graded SAND | | | | | 1.1 | | 2 m of heaving sand Gray, wet, fine to medium sand |

Bottom of Hole 8.1 m
Elevation 129.0 m
Groundwater Encountered While Drilling: at depth 4.88 m
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7936** |

EXPLORATION LOG, FTW230 GPJ  GEO_LOG GDT  3/12/01

| ALASKA DISTRICT CORPS OF ENGINEERS ENGINEERING SERVICES | Project: FAMILY HOUSING UPGRADE - FTW230 Fort Wainwright, Alaska | Page 1 of 1 |
|---|---|---|
| | | Date: 27 Jan 2001 |

**Soils and Geology Section**

# EXPLORATION LOG

| Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
|---|---|
| Location: Northing: 1,209,145 m    Easting: 423,735 m | Top of Hole Elevation: 137.8 m |

| Hole Number, Field: AP-22 | Permanent: AP-7937 | Driler: Bill Tester | Inspector: Steve Henslee |
|---|---|---|---|

| Type of Hole: ☐ other ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: 4.63 m WD | Depth Drilled: 7.5 m | Total Depth: 8.1 m |
|---|---|---|---|

| Hammer Weight: 136 kg | Split Spoon I.D.: 63.5 mm | Size and Type of Bit: 203.2 mm Rock Bit | Type of Equipment: Acker Soil Max | Type of Samples: Grab and Drive |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | ML | SILT with Sand | | | | 6.4 | 2.6 | | Brown, frozen, coarse sand, nonplastic (NP) fines, possible fill |
| | | 2 | F2 | | 3 2 2 2 | SM | Silty SAND | 9 | 56 | 35 | 38.1 | 1.4 | 10 | Brown, moist, fine sand, possibly sand |
| | | 3 | NFS | | 2 2 2 3 | SP-SM | Poorly graded SAND with Silt | | 88 | 12 | 12.7 | 1.8 | 7 | Brown, moist, fine sand, NP fines |
| | | 4 | | | 6 6 5 4 | SP | Poorly graded SAND with Gravel | | | | 12.7 | 1.8 | ▼ | Brown, moist, subrounded gravel, medium to coarse sand |
| | | 5 | | | 2 3 4 8 | SP | Poorly graded SAND with Gravel | | | | 19.1 | 7.8 | | 0.9 m of heaving sand<br><br>Brown, wet, fine subrounded gravel, fine to coarse sand |
| | | 6 | | | 7 6 7 5 | GP | Poorly graded GRAVEL with Sand | | | | 19.1 | 1.7 | | Gray, wet, subrounded gravel, fine to coarse sand, NP fines |
| | | | | | | | | | | | | | | Bottom of Hole 8.1 m Elevation 129.7 m Groundwater Encountered While Drilling: at depth 4.63 m PID = (Hot) Photo Ionization Detector |

EXPLORATION LOG FTW230 GPJ GEO LOG GDT 3/12/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: FAMILY HOUSING UPGRADE - FTW230 | Hole Number: AP-7937 |
|---|---|---|

## ALASKA DISTRICT
### CORPS OF ENGINEERS
### ENGINEERING SERVICES
## Soils and Geology Section
# EXPLORATION LOG

| Project: | **FAMILY HOUSING UPGRADE - FTW230** | Page 1 of 1 |
|---|---|---|
| | **Fort Wainwright, Alaska** | Date: **28 Jan 2001** |

| Drilling Agency: | ☒ Alaska District | Elevation Datum: |
| ☐ Other | | ☒ MSL  ☐ other |

| Location: | Northing: 1,208,990 m | Top of Hole |
| | Easting:  423,967 m | Elevation: 136.7 m |

| Hole Number, Field: | Permanent: | Driller: | Inspector: |
| AP-23 | AP-7938 | Bill Tester | Steve Hanslee |

| Type of Hole: ☐ other _____ | Depth to Groundwater: | Depth Drilled: | Total Depth: |
| ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | 3.89 m AD | 7.5 m | 8.1 m |

| Hammer Weight: | Split Spoon I.D.: | Size and Type of Bit: | Type of Equipment: | Type of Samples: |
| 136 kg | 63.5 mm | 203.2 mm Rock Bit | Acker Soil Max | Grab and Drive |

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822.5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | ML | SILT | | | | | 0.4 | | Brown, frozen to moist, nonplastic (NP) fines, fill |
| | | 2 | F2 | | 8 10 9 7 | SM | Silty SAND | 8 | 48 | 44 | 38.1 | 0.7 | 18 | Brown, moist, fine sand, NP fines, fill |
| | | 3 | | | 2 2 3 4 | WOOD | Wood Debris | | | | | 1.2 | | Moist, wood debris, little to no recovery, reinserted spoon and drove an additional 450 mm, fill |
| | | 3a | | | 2 2 2 | ML | SILT | | | | | | | Black, moist, slightly plastic fines, 30% wood by volume, fill |
| | | 4 | F2 | | 1 4 3 2 | SM | Silty SAND | 1 | 77 | 22 | 12.7 | 0.6 | | Gray, wet, fine sand, NP fines |
| | | 5 | | | 3 8 6 9 | SP | Poorly graded SAND | | | | 12.7 | 0.4 | | 0.3 m of heaving soil<br><br>Gray, wet, subrounded gravel, fine to coarse sand |
| | | 6 | | | 8 9 10 18 | SP | Poorly graded SAND with Gravel | | | | 12.7 | 0.4 | | 0.9 m of heaving sand<br><br>Gray, wet, subrounded gravel, fine to coarse sand |

Bottom of Hole 8.1 m
Elevation 128.6 m
Groundwater Encountered After Drilling: at depth 3.89 m
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: AP-7938 |

EXPLORATION LOG FTW230 GPJ GEO LOG.GDT 3/1/201

## ALASKA DISTRICT
### CORPS OF ENGINEERS
### ENGINEERING SERVICES
### Soils and Geology Section
# EXPLORATION LOG

| Project: | FAMILY HOUSING UPGRADE - FTW230 | Page 1 of 1 |
|---|---|---|
| | Fort Wainwright, Alaska | Date: 28 Jan 2001 |

| Drilling Agency: | ☒ Alaska District | Elevation Datum: |
|---|---|---|
| ☐ Other | | ☒ MSL ☐ other |

| Location: | Northing: 1,209,023 m | Top of Hole |
|---|---|---|
| | Easting: 423,763 m | Elevation: 137.2 m |

| Hole Number, Field: | Permanent: | Driller: | Inspector: |
|---|---|---|---|
| AP-24 | AP-7939 | Bill Tester | Steve Henslee |

| Type of Hole: ☐ other _____ | Depth to Groundwater: | Depth Drilled: | Total Depth: |
|---|---|---|---|
| ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | 4.33 m WD | 7.5 m | 8.1 m |

| Hammer Weight: | Split Spoon I.D.: | Size and Type of Bit: | Type of Equipment: | Type of Samples: |
|---|---|---|---|---|
| 136 kg | 63.5 mm | 203.2 mm Rock Bit | Acker Soil Max | Grab and Drive |

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822.5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | GP | Poorly graded GRAVEL with Sand | | | | 19.1 | 0.4 | | Drilled through 76 mm of A.C. pavement / Brown, frozen, subrounded gravel, fine to coarse sand |
| 2 | | 2 | Nbn | F4 | 23 29 17 10 | ML | SILT with Sand | | 21 | 79 | | 0.3 | 2 | Brown, frozen, fine sand, NP fines, possibly fill |
| 3 | | 3 | | F4 | 2 1 3 4 | ML / SP | SILT with Sand / Poorly graded SAND | | 18 | 82 | | 0.3 | 40 | Brown, moist, fine sand, NP fines, possibly fill / Brown, moist, fine sand |
| 5 | | 4 | | | 2 2 3 4 | SP | Poorly graded SAND | | | | 6.4 | 0.4 | | Brown and gray, wet, fine to medium sand |
| 6 | | 5 | | | 4 5 4 4 | SP | Poorly graded SAND | | | | 16.0 | 0.4 | | 0.9 m of heaving sand / Gray, wet, fine to medium sand |
| 8 | | 6 | | | 5 5 5 7 | SP | Poorly graded SAND | | | | 12.7 | 0.4 | | Gray, wet, subrounded gravel, fine to coarse sand |
| | | | | | | | | | | | | | | Bottom of Hole 8.1 m / Elevation 129.1 m / Groundwater Encountered While Drilling: at depth 4.33 m / PID = (Hot) Photo Ionization Detector |

EXPLORATION LOG FTW230 GPJ GEO_LOG.GDT 3/12/01

| NPA Form 19-E | Project: | Hole Number: |
|---|---|---|
| May 94 Prev. Ed. Obsolete | FAMILY HOUSING UPGRADE - FTW230 | AP-7939 |

## ALASKA DISTRICT
### CORPS OF ENGINEERS
### ENGINEERING SERVICES
## Soils and Geology Section
# EXPLORATION LOG

| Project: | **FAMILY HOUSING UPGRADE - FTW230** | | Page **1** of **2** |
|---|---|---|---|
| | **Fort Wainwright, Alaska** | | Date: **28 Jan 2001** |

| Drilling Agency: | ☐ Other | ☒ Alaska District | Elevation Datum: ☒ MSL    ☐ other |
|---|---|---|---|

| Location: | Northing: **1,209,080 m** | Top of Hole |
|---|---|---|
| | Easting:   **423,751 m** | Elevation: **137.4 m** |

| Hole Number, Field: AP-25 | Permanent: AP-7940 | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: **4.69 m WD** | Depth Drilled: **15.1 m** | Total Depth: **15.7 m** |
|---|---|---|---|

| Hammer Weight: **136 kg** | Split Spoon I.D.: **63.5 mm** | Size and Type of Bit: **203.2 mm Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | ML | SILT | | | | | 0.2 | | Brown, frozen, nonplastic (NP) fines, possibly fill |
| | | | | | | SM | Silty SAND | | | | | | | Brown, moist, fine to medium sand, NP fines, possibly fill |
| | | 2 | NFS | | 2 2 2 2 | SP-SM | Poorly graded SAND with Silt and Gravel | 28 | 60 | 12 | 38.1 | 0.3 | 18 | Brown, moist, fine sand |
| | | 3 | S2 | | 2 2 2 3 | SM | Silty SAND with Gravel | 20 | 53 | 27 | 25.4 | 0.3 | 9 | Brown, moist, fine sand |
| | | 4 | | | 4 6 6 5 | SP | Poorly graded SAND | | | | 12.7 | 0.3 | | Brown, moist, fine to medium sand |
| | | 5 | | | 3 3 3 5 | SP | Poorly graded SAND | | | | 25.4 | 0.4 | | Gray, wet, fine to medium sand |
| | | 6 | | | 5 9 9 7 | SP | Poorly graded SAND with Gravel | | | | 31.8 | 0.6 | | 0.5 m of heaving sand. Gray, wet, subrounded gravel, medium to coarse sand |
| | | 7 | | | 4 8 13 17 | SP | Poorly graded SAND with Gravel | | | | 25.4 | 0.7 | | 1.8 m of heaving sand. Gray, wet, subrounded gravel, medium to coarse sand |

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7940** |
|---|---|---|

| **ALASKA DISTRICT** CORPS OF ENGINEERS ENGINEERING SERVICES **Soils and Geology Section** **EXPLORATION LOG** | Project: | *FAMILY HOUSING UPGRADE - FTW230* *Fort Wainwright, Alaska* | | Page 2 of 2 |
|---|---|---|---|---|
| | | | | Date: *28 Jan 2001* |
| | Drilling Agency: | ☐ Other    ☒ Alaska District | Elevation Datum: ☒ MSL   ☐ other | |
| | Location: | Northing: *1,209,080 m* Easting: *423,751 m* | Top of Hole Elevation: *137.4 m* | |

| Hole Number, Field: *AP-25* | Permanent: *AP-7940* | Driller: *Bill Tester* | | Inspector: *Steve Henslee* |
|---|---|---|---|---|

| Type of Hole: ☐ other _____ ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: *4.69 m WD* | Depth Drilled: *15.1 m* | Total Depth: *15.7 m* |
|---|---|---|---|

| Hammer Weight: *136 kg* | Split Spoon I.D.: *63.5 mm* | Size and Type of Bit: *203.2 mm Rock Bit* | Type of Equipment: *Acker Soil Max* | Type of Samples: *Grab and Drive* |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-827-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max. Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | | | | | | | | | | | | | |
| 12 | | 8 | | | 5 5 10 10 | SP | Poorly graded SAND with Gravel | | | | 38.1 | 0.6 | | Gray, wet, subrounded gravel, fine to coarse sand |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | 9 | | | 20 28 35 38 | SP | Poorly graded SAND with Gravel | | | | 25.4 | 0.6 | | 1.2 m of heaving sand |
| 16 | | | | | | | | | | | | | | Gray, wet, subrounded gravel, fine to medium sand |
| | | | | | | | | | | | | | | Bottom of Hole 15.7 m   Elevation 121.7 m   Groundwater Encountered While Drilling: at depth 4.69 m   PID = (Hot) Photo Ionization Detector |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |

EXPLORATION LOG FTW230 GPJ GEO LOG GDT 3/12/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: *FAMILY HOUSING UPGRADE - FTW230* | Hole Number: *AP-7940* |
|---|---|---|

## ALASKA DISTRICT
### CORPS OF ENGINEERS
### ENGINEERING SERVICES
## Soils and Geology Section
# EXPLORATION LOG

| | |
|---|---|
| Project: **FAMILY HOUSING UPGRADE - FTW230** | Page 1 of 2 |
| **Fort Wainwright, Alaska** | Date: **29 Jan 2001** |

| Drilling Agency: ☒ Alaska District | Elevation Datum: |
|---|---|
| ☐ Other | ☒ MSL  ☐ other |
| Location: Northing: **1,209,102 m**  Easting: **423,835 m** | Top of Hole Elevation: **137.7 m** |

| Hole Number, Field: **AP-26**   Permanent: **AP-7941** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|

| Type of Hole: ☐ other | Depth to Groundwater: **4.33 m WD** | Depth Drilled: **15.1 m** | Total Depth: **15.7 m** |
|---|---|---|---|
| ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | | | |

| Hammer Weight: **136 kg** | Split Spoon I.D.: **63.5 mm** | Size and Type of Bit: **203.2 mm Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | GM | Silty GRAVEL with Sand | | | | 12.7 | 0.7 | | Brown, frozen to moist, subrounded gravel, fine sand, NP fines, possible fill |
| | | 2 | | | 4 5 7 | SP | Poorly graded SAND | | | | | 0.5 | | Brown, moist, medium sand |
| | | 3 | NFS | | 3 5 6 7 | SP-SM | Poorly graded SAND with Silt and Gravel | 38 | 56 | 6 | 38.1 | 0.5 | 3 | Brown, moist, subrounded gravel, fine sand |
| | | 4 | | | 7 10 9 8 | SP | Poorly graded SAND with Gravel | | | | 19.1 | 0.4 | | Brown, wet, subrounded gravel, fine to coarse sand |
| | | 5 | | | 5 6 5 | SP | Poorly graded SAND with Gravel | | | | 19.1 | | | 0.3 m of heaving sand  Brown, wet, subrounded gravel, fine to coarse sand |
| | | 6 | | | 8 5 6 6 | SP | Poorly graded SAND with Gravel | | | | 19.1 | | | 1 m of heaving sand  Gray, wet, subrounded gravel, fine to coarse sand |
| | | 7 | | | 4 4 7 11 | SP | Poorly graded SAND with Gravel | | | | 31.8 | | | 1.2 m of heaving sand  Gray, wet, subrounded gravel, fine to coarse sand |

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7941** |
|---|---|---|

EXPLORATION LOG 230 GPJ GEO LOG GDT 3/12/01

| ALASKA DISTRICT CORPS OF ENGINEERS ENGINEERING SERVICES Soils and Geology Section **EXPLORATION LOG** | Project: *FAMILY HOUSING UPGRADE - FTW230* *Fort Wainwright, Alaska* | Page 2 of 2 |
|---|---|---|
| | | Date: *29 Jan 2001* |

| Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
|---|---|
| Location: Northing: *1,209,102 m* Easting: *423,835 m* | Top of Hole Elevation: *137.7 m* |

| Hole Number, Field: *AP-26* | Permanent: *AP-7941* | Driller: *Bill Tester* | Inspector: *Steve Henslee* |
|---|---|---|---|

| Type of Hole: ☐ other _____ ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: *4.33 m WD* | Depth Drilled: *15.1 m* | Total Depth: *15.7 m* |
|---|---|---|---|

| Hammer Weight: *136 kg* | Split Spoon I.D.: *63.5 mm* | Size and Type of Bit: *203.2 mm Rock Bit* | Type of Equipment: *Acker Soil Max* | Type of Samples: *Grab and Drive* |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | | | | | | | | | | | | | |
| 12 | | 8 | | | 6 8 10 9 | SP | Poorly graded SAND with Gravel | | | | 19.1 | | | 0.6 m of heaving sand Gray, wet, subrounded gravel, fine to coarse sand |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | 9 | | | 8 11 9 15 | SP | Poorly graded SAND with Gravel | | | | 25.4 | | | 0.6 m of heaving sand Gray, wet, subrounded gravel, fine to coarse sand |
| 16 | | | | | | | | | | | | | | Bottom of Hole 15.7 m Elevation 122.1 m Groundwater Encountered While Drilling: at depth 4.33 m PID = (Hot) Photo Ionization Detector |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |

EXPLORATION LOG FTW230 GPJ GEO LOG GDT 3/1/20/

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project *FAMILY HOUSING UPGRADE - FTW230* | Hole Number: *AP-7941* |
|---|---|---|

| **ALASKA DISTRICT**<br>**CORPS OF ENGINEERS**<br>**ENGINEERING SERVICES**<br>Soils and Geology Section<br>**EXPLORATION LOG** | Project: *FAMILY HOUSING UPGRADE - FTW230*<br>*Fort Walnwright, Alaska* | Page 1 of 1 |
|---|---|---|
| | | Date:    *29 Jan 2001* |
| | Drilling Agency:  ☒ Alaska District<br>☐ Other | Elevation Datum:<br>☒ MSL   ☐ other |
| | Location:  Northing: *1,208,979 m*<br>Easting:   *423,762 m* | Top of Hole<br>Elevation:  *137.0 m* |

| Hole Number, Field:<br>*AP-27* | Permanent:<br>*AP-7942* | Driller:<br>*Bill Tester* | Inspector:<br>*Steve Henslee* |
|---|---|---|---|

| Type of Hole: ☐ other _____<br>☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | Depth to Groundwater:<br>*4.26 m AD* | Depth Drilled:<br>*7.6 m* | Total Depth:<br>*8.2 m* |
|---|---|---|---|

| Hammer Weight:<br>*136 kg* | Split Spoon I.D.<br>*63.5 mm* | Size and Type of Bit:<br>*203.2 mm Rock Bit* | Type of Equipment:<br>*Acker Soil Max* | Type of Samples:<br>*Grab and Drive* |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | | ML | SILT | | | | | 0.8 | | Brown, frozen, nonplastic (NP) fines, possible fill |
| | | 2 | PFS | | 5 6 6 4 | SM | Silty SAND | | 80 | 20 | 12.7 | 0.0 | 6 | Brown, moist, fine sand |
| | | 3 | NFS | | 2 2 2 1 | SM | Silty SAND | | 87 | 13 | | 0.3 | 6 | Brown, moist, fine sand |
| | | 4 | | | 13 14 7 7 | SP | Poorly graded SAND with Gravel | | | | 38.1 | -0.2 | | 0.3 m of heaving sand<br><br>Gray, wet, subrounded gravel, fine to coarse sand |
| | | 5 | | | 6 7 5 7 | SP | Poorly graded SAND with Gravel | | | | 31.8 | 0.2 | | Gray, wet, subrounded gravel, fine to coarse sand |
| | | 6 | | | 10 8 4 3 | SP | Poorly graded SAND with Gravel | | | | 31.8 | 0.5 | | 1.2 m of heaving sand<br><br>Gray, wet, subrounded gravel, fine to coarse sand |

Bottom of Hole 8.2 m
   Elevation 128.8 m
Groundwater Encountered After Drilling: at depth 4.26 m
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E<br>May 94 Prev. Ed. Obsolete | Project:<br>*FAMILY HOUSING UPGRADE - FTW230* | Hole Number:<br>*AP-7942* |
|---|---|---|

EXPLORATION LOG 5-0 GP J GEO LOG GDT 5/1201

| ALASKA DISTRICT CORPS OF ENGINEERS ENGINEERING SERVICES Soils and Geology Section **EXPLORATION LOG** | Project: | *FAMILY HOUSING UPGRADE - FTW230* *Fort Wainwright, Alaska* | Page 1 of 2 |
|---|---|---|---|
| | | | Date: *30 Jan 2001* |
| | Drilling Agency: ☐ Other  ☒ Alaska District | | Elevation Datum: ☒ MSL  ☐ other |
| | Location: | Northing: *1,209,001 m* Easting: *423,851 m* | Top of Hole Elevation: *137.2 m* |

| Hole Number, Field: *AP-28* | Permanent: *AP-7943* | Driller: *Bill Tester* | Inspector: *Steve Henslee* |
|---|---|---|---|

| Type of Hole: ☐ other ____ ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | Depth to Groundwater: *4.72 m WD* | Depth Drilled: *14.9 m* | Total Depth: *15.5 m* |
|---|---|---|---|

| Hammer Weight: *135 kg* | Split Spoon I.D.: *63.5 mm* | Size and Type of Bit: *203.2 mm Rock Bit* | Type of Equipment: *Acker Soil Max* | Type of Samples: *Grab and Drive* |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822.5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | ML | SILT | | | | 1.6 | | | Brown, frozen, nonplastic fines (NP), possibly fill |
| | | 2 | F4 | | 3 3 3 | ML | SILT with Sand | 26 | 74 | | 0.9 | 16 | | Brown, moist, fine sand, NP fines, possibly fill |
| | | 3 | S2 | | 3 3 5 5 | SM | Silty SAND | 87 | 13 | | 1.6 | 6 | | Brown, moist, fine sand |
| | | 4 | | | 4 4 3 2 | SP | Poorly graded SAND with Gravel | | | | | | | Brown, wet, fine to medium sand |
| | | 5 | | | 3 3 6 8 | SP | Poorly graded SAND with Gravel | | | 19.1 | | | | 0.6 m of heaving sand Gray, wet, subrounded gravel, fine to coarse sand |
| | | 6 | | | 4 6 20 40 | SP | Poorly graded SAND with Gravel | | | 38.1 | | | | 0.6 m of heaving sand Gray, wet, subrounded gravel, fine to coarse sand |
| | | 7 | | | 21 25 25 21 | SP | Poorly graded SAND with Gravel | | | 44.5 | | | | 1.2 m of heaving sand Gray, wet, subrounded gravel, fine to coarse sand |

EXPLORATION LOG  FTW230 GPJ GEO_LOG.GDT  3/1/201

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: *FAMILY HOUSING UPGRADE - FTW230* | Hole Number: *AP-7943* |
|---|---|---|

FY01 REPLACEMENT FAMILY HOUSING    FTW230

| ALASKA DISTRICT CORPS OF ENGINEERS ENGINEERING SERVICES | Project: FAMILY HOUSING UPGRADE - FTW230 | | Page 2 of 2 |
|---|---|---|---|
| | Fort Wainwright, Alaska | | Date: 30 Jan 2001 |

**Soils and Geology Section**

# EXPLORATION LOG

| | |
|---|---|
| Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
| Location: Northing: 1,209,001 m  Easting: 423,851 m | Top of Hole Elevation: 137.2 m |

| Hole Number, Field: AP-28    Permanent: AP-7943 | Driller: Bill Tester | Inspector: Steve Henslee |
|---|---|---|

| Type of Hole: ☐ other ☐ Test Pil  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | Depth to Groundwater: 4.72 m WD | Depth Drilled: 14.9 m | Total Depth: 15.5 m |
|---|---|---|---|

| Hammer Weight: 136 kg | Split Spoon I.D.: 63.5 mm | Size and Type of Bit: 203.2 mm Rock Bit | Type of Equipment: Acker Soil Max | Type of Samples: Grab and Drive |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | Grain Size | | | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | %Gravel | %Sand | %Fines | | | | |
| -11 | | | | | | | | | | | | | | |
| -12 | | 8 | | | 10 11 13 8 | SP | Poorly graded SAND | | | | 15.2 | 0.7 | | 1.1 m of heaving sand<br><br>Gray, wet, subrounded gravel, fine to coarse sand |
| -13 | | | | | | | | | | | | | | |
| -14 | | | | | | | | | | | | | | |
| -15 | | 9 | | | 9 7 9 14 | SP | Poorly graded SAND | | | | 12.7 | 1.1 | | 0.5 m of heaving sand<br><br>Gray, wet, fine subrounded gravel, fine to coarse sand |
| -16 | | | | | | | | | | | | | | Bottom of Hole 15.5 m  Elevation 121.6 m<br>Groundwater Encountered While Drilling: at depth 4.72 m<br>PID = (Hot) Photo Ionization Detector |
| -17 | | | | | | | | | | | | | | |
| -18 | | | | | | | | | | | | | | |
| -19 | | | | | | | | | | | | | | |
| -20 | | | | | | | | | | | | | | |

EXPLORATION LOG FTW230 GPJ GEO_LOG GDT 3/12/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: FAMILY HOUSING UPGRADE - FTW230 | Hole Number: AP-7943 |
|---|---|---|

**ALASKA DISTRICT**
**CORPS OF ENGINEERS**
**ENGINEERING SERVICES**
Soils and Geology Section
**EXPLORATION LOG**

| Project: | FAMILY HOUSING UPGRADE - FTW230 | Page 1 of 2 |
|---|---|---|
| | Fort Wainwright, Alaska | Date: 30 Jan 2001 |

| Drilling Agency: ☐ Other ☒ Alaska District | Elevation Datum: ☒ MSL ☐ other |
|---|---|
| Location: Northing: 1,209,161 m  Easting: 423,834 m | Top of Hole Elevation: 137.6 m |

| Hole Number, Field: AP-29 | Permanent: AP-7944 | Driller: Bill Tester | Inspector: Steve Henslee |
|---|---|---|---|

| Type of Hole: ☐ other ____ ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: 5.00 m WD | Depth Drilled: 15.1 m | Total Depth: 15.7 m |
|---|---|---|---|

| Hammer Weight: 136 kg | Split Spoon I.D.: 63.5 mm | Size and Type of Bit: 203.2 mm Rock Bit | Type of Equipment: Acker Soil Max | Type of Samples: Grab and Drive |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | ML | SILT | | | | | 1.9 | | Brown, frozen, nonplastic (NP) fines, possibly fill |
| | | 2 | | F4 | 3 3 3 | ML | SILT | | 7 | 93 | | 0.9 | 31 | Brown, moist, fine sand, possibly fill |
| | | 3 | | NFS | 8 8 11 8 | GP | Poorly graded GRAVEL with Sand | 51 | 45 | 4 | 38.1 | 1.4 | 2 | Brown, moist, subrounded gravel, fine and coarse sand |
| | | 4 | | | 5 5 3 3 | SP | Poorly graded SAND | | | | 9.7 | 0.9 | | Brown, moist, subrounded gravel, fine to medium sand |
| | | 5 | | S2 | 1 2 2 3 | SP | Poorly graded SAND | | 96 | 4 | | 0.2 | 27 | Gray, wet, fine sand |
| | | 6 | | | 3 10 10 10 | GP | Poorly graded GRAVEL with Sand | | | | 25.4 | 0.6 | | 0.6 m of heaving sand  Brown, wet, subrounded gravel, fine to medium sand |
| | | 7 | | | 2 1/300 mm 1 1 1 | GP | Poorly graded GRAVEL with Sand | | | | 19.1 | 1.1 | | 1.5 m of heaving sand  Gray, wet, subrounded gravel, fine to medium sand |

EXPLORATION LOG FTW230.GPJ GEO LOG.GDT 3/1/20/

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: FAMILY HOUSING UPGRADE - FTW230 | Hole Number: AP-7944 |
|---|---|---|

## ALASKA DISTRICT
### CORPS OF ENGINEERS
### ENGINEERING SERVICES
## Soils and Geology Section
# EXPLORATION LOG

| Project: | **FAMILY HOUSING UPGRADE - FTW230** | Page 2 of 2 |
|---|---|---|
| | **Fort Wainwright, Alaska** | Date: **30 Jan 2001** |

| Drilling Agency: | ☒ Alaska District | Elevation Datum: |
|---|---|---|
| | ☐ Other | ☒ MSL ☐ other |

| Location: | Northing: **1,209,161 m** Easting: **423,834 m** | Top of Hole Elevation: **137.6 m** |
|---|---|---|

| Hole Number, Field: **AP-29** | Permanent: **AP-7944** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other ___ ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: **5.00 m WD** | Depth Drilled: **15.1 m** | Total Depth: **15.7 m** |
|---|---|---|---|

| Hammer Weight: **136 kg** | Split Spoon I.D.: **63.5 mm** | Size and Type of Bit: **203.2 mm Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Classification ASTM: D 2487 or D 2488 | Symbol | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | | | | | | | | | | | | | Unable to collect sample at 10.5 m due to heaving sand |
| 12 | | | | | | | | | | | | | | Unable to collect sample at 12 m due to heaving sand |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 15 | | 8 | | | 20 21 15 18 | Poorly graded SAND | SP | | | | 12.7 | 0.4 | | 1.1 m of heaving sand |
| 16 | | | | | | | | | | | | | | Gray, wet, subrounded gravel, fine to medium sand. Bottom of Hole 15.7 m Elevation 121.9 m. Groundwater Encountered While Drilling: at depth 5.00 m. PID = (Hot) Photo Ionization Detector |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |

EXPLORATION LOG FTW230 GPJ GEO LOG GDT 3/12/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7944** |
|---|---|---|

| ALASKA DISTRICT CORPS OF ENGINEERS ENGINEERING SERVICES Soils and Geology Section **EXPLORATION LOG** | Project: **FAMILY HOUSING UPGRADE - FTW230** **Fort Wainwright, Alaska** | Page 1 of 2 |
|---|---|---|
| | | Date: **31 Jan 2001** |

| Drilling Agency: ☒ Alaska District  ☐ Other | Elevation Datum: ☒ MSL  ☐ other |
|---|---|
| Location: Northing: **1,209,096 m**  Easting: **423,943 m** | Top of Hole Elevation: **137.7 m** |

| Hole Number, Field: **AP-30**  Permanent: **AP-7945** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|

| Type of Hole: ☐ other _____  ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | Depth to Groundwater: **5.00 m WD** | Depth Drilled: **15.1 m** | Total Depth: **15.7 m** |
|---|---|---|---|

| Hammer Weight: **136 kg** | Split Spoon I.D.: **63.5 mm** | Size and Type of Bit: **203.2 mm Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | ML | SILT | | | | 6.4 | 3.6 | | Dark brown, frozen to moist, coarse sand, nonplastic (NP) fines, possibly fill |
| | | 2 | | F2 | 6 5 5 5 | SM | Silty SAND | | 55 | 45 | 2.2 | 7 | | Brown, moist, fine sand, NP fines, possibly fill |
| | | 3 | | PFS | 3 4 6 10 | GP-GM | Poorly graded GRAVEL with Silt and Sand | 58 | 37 | 5 | 50.8 | 2.6 | 2 | Brown, moist, subrounded gravel, fine to coarse sand |
| | | 4 | | | 10 20 15 12 | SP | Poorly graded SAND with Gravel | | | | 25.4 | 6.2 | | Brown, moist, subangular gravel, fine to coarse sand |
| | | 5 | | | 5 9 11 8 | SP | Poorly graded SAND | | | | 12.7 | 1.0 | | Gray, wet, subangular gravel, fine to coarse sand |
| | | 6 | | | 15 22 22 20 | SP | Poorly graded SAND with Gravel | | | | 31.8 | | | 0.3 m of heaving sand Gray, wet, subrounded gravel, fine to coarse sand, NP fines |
| | | 7 | | | 11 11 19 16 | SP | Poorly graded SAND with Gravel | | | | 38.1 | 0.6 | | 0.6 m of heaving sand Gray, wet, subangular gravel, fine to coarse sand |

NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7945**

EXPLORATION LOG FTW230.GPJ GEO LOG.GDT 3/13/01

APPENDIX 4 Page 46

| ALASKA DISTRICT CORPS OF ENGINEERS ENGINEERING SERVICES **Soils and Geology Section** **EXPLORATION LOG** | Project: | *FAMILY HOUSING UPGRADE - FTW230* *Fort Wainwright, Alaska* | | Page 2 of 2 |
|---|---|---|---|---|
| | | | | Date: **31 Jan 2001** |
| | Drilling Agency: | ☒ Alaska District ☐ Other | Elevation Datum: | ☒ MSL ☐ other |
| | Location: | Northing: *1,209,096 m* Easting: *423,943 m* | Top of Hole Elevation: *137.7 m* | |

| Hole Number, Field: *AP-30* | Permanent: *AP-7945* | Driller: *Bill Tester* | Inspector: *Steve Hensiee* |
|---|---|---|---|

| Type of Hole: ☐ other _____ ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | Depth to Groundwater: *5.00 m WD* | Depth Drilled: *15.1 m* | Total Depth: *15.7 m* |
|---|---|---|---|

| Hammer Weight: *136 kg* | Split Spoon I.D.: *63.5 mm* | Size and Type of Bit: *203.2 mm Rock Bit* | Type of Equipment: *Acker Soil Max* | Type of Samples: *Grab and Drive* |
|---|---|---|---|---|

| Depth (m) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822.5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (mm) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | 8 | | | 7 13 8 8 | SP | Poorly graded SAND with Gravel | | | | 19.1 | 0.5 | | 0.6 m of heaving sand<br><br>Gray, wet, subrounded gravel, fine to coarse sand |
| 12 | | 9 | | | 12 12 14 15 | SP | Poorly graded SAND with Gravel | | | | 31.8 | 0.5 | | Gray, wet, subrounded gravel, fine to coarse sand |
| 13 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | Unable to collect sample at 13.6 m due to heaving sand |
| 15 | | 10 | | | 13 13 21 21 | SP | Poorly graded SAND with Gravel | | | | 50.8 | 0.6 | | Gray, wet, subrounded gravel, fine to coarse sand |
| 16 | | | | | | | | | | | | | | Bottom of Hole 15.7 m   Elevation  122.0 m Groundwater Encountered While Drilling:  at depth 5.00 m PID = (Hot) Photo Ionization Detector |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |

EXPLORATION LOG FTW230.GPJ GEO LOG.GDT 3/12/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: *FAMILY HOUSING UPGRADE - FTW230* | Hole Number: *AP-7945* |
|---|---|---|

# APPENDIX B

LABORATORY RESULTS

of

SELECTED SOIL SAMPLES

01-369.08
Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
Laboratory Testing Summary

| Sample: | Depth (Ft.): | Soil Class: | Frost Class: | % Moisture: |
|---|---|---|---|---|
| AP-1/2 | 4.5-6.5 | SM | F 2, 7.7%-.02mm | 30.0 |
| AP-1/4 | 14.5-16.5 | SM | F 2, 7.3%-.02mm | 27.3 |
| AP-2/1 | 0.0-2.0 | ML | F 4, 23.2%-.02mm | 13.9 |
| AP-2/3 | 9.5-11.5 | SP | NFS*, 1.4%-.02mm | 2.0 |
| AP-4/3 | 9.5-11.5 | SP-SM | NFS*, 1.2%-.02mm | 4.3 |
| AP-5/2 | 4.5-6.5 | ML | F 4, 44.0%-.02mm | 25.9 |
| AP-5/3 | 7.5-9.5 | GW-GM | PFS**, 1.9%-.02mm | 1.8 |
| AP-6/2 | 4.5-6.5 | ML | F 4, 19.3%-.02mm | 21.4 |
| AP-6/3 | 9.5-11.5 | GP-GM | PFS**, 2.1%-.02mm | 2.4 |
| AP-7/2 | 4.5-6.5 | ML | F 4, 14.3%-.02mm | 14.8 |
| AP-7/3 | 9.5-11.5 | GP-GM | NFS*, 1.4%-.02mm | 1.4 |
| AP-8/2 | 4.5-6.5 | SM | F 2, 12.4%-.02mm | 9.3 |
| AP-8/3 | 9.5-11.5 | GW-GM | PFS**, 2.5%-.02mm | 1.9 |
| AP-9/3 | 9.5-11.5 | ML | F 4, 23.7%-.02mm | 18.6 |
| AP-10/2 | 4.5-6.5 | ML | F 4, 16.7%-.02mm | 23.9 |
| AP-10/3 | 9.5-11.5 | GP | NFS*, 0.6%-.02mm | 1.9 |
| AP-11/2 | 4.0-6.0 | ML | F 4, 10.9%-.02mm | 14.5 |
| AP-11/3 | 9.0-11.0 | GP-GM | NFS*, 1.5%-.02mm | 1.4 |
| AP-12/3a | 9.5-11.5 | ML | F 4, 4.0%-.02mm | 10.8 |
| AP-13/3 | 9.5-11.5 | SM | S 2, 4.5%-.02mm | 20.1 |
| AP-14/2 | 4.5-6.5 | SM | F 2, 10.1%-.02mm | 11.3 |
| AP-14/3b | 9.5-11.5 | SW-SM | NFS*, 2.3%-.02mm | 3.9 |
| AP-15/2 | 4.5-6.5 | SM | F 2, 11.8%-.02mm | 22.1 |
| AP-15/3 | 9.5-11.5 | SM | F 2, 10.7%-.02mm | 28.0 |
| AP-16/2 | 4.5-6.5 | SM | F 2, 10.4%-.02mm | 11.9 |
| AP-16/3 | 9.5-11.5 | SM | F 2, 7.8%-.02mm | 27.7 |
| AP-17/2 | 4.5-6.5 | ML | F 4, 13.2%-.02mm | 16.5 |
| AP-17/3 | 9.5-11.5 | SM | F 2, 12.9%-.02mm | 16.4 |
| AP-18/3 | 9.5-11.5 | SP | NFS*, 1.1%-.02mm | 2.0 |
| AP-19/2 | 4.5-6.5 | SM | S 2, 5.9%-.02mm | 13.3 |
| AP-19/3 | 9.5-11.5 | SP | NFS*, 1.9%-.02mm | 2.9 |
| AP-20/2 | 5.0-7.0 | ML | F 4, 58.4%-.02mm | 34.3 |
| AP-20/3 | 10.0-12.0 | ML | F 4, 9.6%-.02mm | 22.4 |
| AP-21/3 | 9.5-11.5 | ML | F 4, 37.3%-.02mm | 38.3 |
| AP-21/4 | 14.5-16.5 | ML | NFS*, 0.0%-.02mm | 40.0 |
| AP-22/2 | 4.5-6.5 | SM | F 2, 7.3%-.02mm | 10.4 |
| AP-22/3 | 9.5-11.5 | SP-SM | NFS*, 1.7%-.02mm | 7.3 |
| AP-23/2 | 4.5-6.5 | SM | F 2, 10.7%-.02mm | 18.4 |
| AP-23/4 | 14.5-16.5 | SM | F 2, 11.0%-.02mm | 27.6 |
| AP-24/2 | 4.5-6.5 | ML | F 4, 12.4%-.02mm | 2.3 |
| AP-24/3 | 9.5-11.0 | ML | F 4, 31.9%-.02mm | 39.9 |
| AP-25/2 | 4.5-6.5 | SP-SM | NFS*, 2.4%-.02mm | 17.9 |
| AP-25/3 | 9.5-11.5 | SM | S 2, 5.8%-.02mm | 9.0 |
| AP-26/3 | 9.5-11.5 | SP-SM | NFS*, 2.8%-.02mm | 3.4 |
| AP-27/2 | 4.0-6.0 | SM | PFS**, 5.6%-.02mm | 5.9 |
| AP-27/3 | 9.0-11.0 | SM | NFS*, 3.0%-.02mm | 5.6 |
| AP-28/2 | 4.0-6.0 | ML | F 4, 14.7%-.02mm | 15.8 |

FY01 REPLACEMENT FAMILY HOUSING                                      FTW230

| Sample: | Depth (Ft.): | Soil Class: | Frost Class: | % Moisture: |
|---------|--------------|-------------|--------------|-------------|
| AP-28/3 | 9.0-11.0 | SM | S 2, 3.1%-.02mm | 6.2 |
| AP-29/2 | 4.5-6.5 | ML | F 4, 36.6%-.02mm | 30.9 |
| AP-29/3 | 9.5-11.5 | GP | NFS*, 1.4%-.02mm | 1.8 |
| AP-30/2 | 4.5-6.5 | SM | F 2, 7.0%-.02mm | 7.0 |
| AP-30/3 | 9.5-11.5 | GP-GM | PFS**, 1.6%-.02mm | 2.0 |
| AP-3/6 | 25.0-27.0 | GP | PFS**, 1.8%-.02mm | 7.9 |
| AP-5/5 | 19.5-21.5 | GW | PFS**, 1.7%-.02mm | 7.5 |
| AP-13/5 | 19.5-21.5 | GW | PFS**, 1.6%-.02mm | 6.6 |
| AP-11/6 | 24.0-26.0 | GP | NFS*, 1.4%-.02mm | 7.1 |
| AP-17/4b | 14.5-16.5 | GP | PFS**, 2.2%-.02mm | 9.9 |
| AP-12/4 | 14.5-16.5 | SM | S 2, 5.5%-.02mm | 33.3 |
| AP-29/5 | 19.5-21.5 | SP | S 2, 3.2%-.02mm | 27.2 |

*Non Frost Susceptible
**Possibly Frost Susceptible

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 2.6 | 76.5 | 20.9 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| .75 in. | 100.0 | | |
| .5 in. | 99.7 | | |
| #4 | 97.4 | | |
| #10 | 89.2 | | |
| #20 | 66.8 | | |
| #40 | 49.9 | | |
| #60 | 38.7 | | |
| #100 | 30.3 | | |
| #200 | 20.9 | | |

* (no specification provided)

**Soil Description**

Silty sand.
7.7% finer than 0.02mm.
Frost Class F 2.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 1.65    $D_{60}$= 0.654    $D_{50}$= 0.427
$D_{30}$= 0.147    $D_{15}$= 0.0360    $D_{10}$= 0.0217
$C_u$= 30.14    $C_c$= 1.53

**Classification**

USCS= SM    AASHTO=

**Remarks**

Natural Moisture 30.0%.
Coal Present In Sample.

Sample No.: 2    Source of Sample: AP-1    Date: 2/26/01
Location:    Elev./Depth: 4.5-6.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
          Fort Wainwright, Alaska
Project No: 01-369.08    Plate    1



# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 2.1 | 71.8 | 26.1 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| .7500 in. | 100.0 | | |
| .5 in. | 99.3 | | |
| #4 | 97.9 | | |
| #10 | 97.6 | | |
| #20 | 97.0 | | |
| #40 | 93.3 | | |
| #60 | 53.4 | | |
| #100 | 37.9 | | |
| #200 | 26.1 | | |

**Soil Description**

Silty sand.
7.3% finer than 0.02mm.
Frost Class F 2.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 0.386    $D_{60}$= 0.279    $D_{50}$= 0.233
$D_{30}$= 0.0988    $D_{15}$= 0.0383    $D_{10}$= 0.0273
$C_u$= 10.23    $C_c$= 1.28

**Classification**

USCS= SM    AASHTO=

**Remarks**

Natural Moisture 27.3%.
Sticks And Organics Present In Sample.

* (no specification provided)

Sample No.: 4    Source of Sample: AP-1    Date: 2/26/01
Location:    Elev./Depth: 14.5-16.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
Project No: 01-369.08    Plate    2



# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 7.1 | 38.8 | 54.1 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| .75 in. | 100.0 | | |
| .5 in. | 99.1 | | |
| #4 | 92.9 | | |
| #10 | 87.6 | | |
| #20 | 83.8 | | |
| #40 | 81.0 | | |
| #60 | 73.2 | | |
| #100 | 67.4 | | |
| #200 | 54.1 | | |

* (no specification provided)

### Soil Description

Sandy silt.
23.2% finer than 0.02mm.
Frost Class F 4.

### Atterberg Limits

$PL= NP$        $LL= NV$        $PI=$

### Coefficients

$D_{85}= 1.22$     $D_{60}= 0.0993$     $D_{50}= 0.0613$
$D_{30}= 0.0268$   $D_{15}=$            $D_{10}=$
$C_u=$             $C_c=$

### Classification

$USCS= ML$        AASHTO=

### Remarks

Natural Moisture 13.9%.

Sample No.: 1          Source of Sample: AP-2          Date: 2/26/01
Location:                                              Elev./Depth: 0.0-2.0

## A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
         Fort Wainwright, Alaska
Project No: 01-369.08          Plate    3

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 47.2 | 48.2 | 4.6 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1.5 in. | 100.0 | | |
| .75 in. | 93.7 | | |
| .5 in. | 85.2 | | |
| #4 | 52.8 | | |
| #10 | 40.6 | | |
| #20 | 36.9 | | |
| #40 | 31.8 | | |
| #60 | 14.3 | | |
| #100 | 7.6 | | |
| #200 | 4.6 | | |

**Soil Description**

Poorly graded sand with gravel.
1.4% finer than 0.02mm.
Non Frost Susceptible.

**Atterberg Limits**

PL= NP     LL= NV     PI=

**Coefficients**

$D_{85}$= 12.6     $D_{60}$= 6.04     $D_{50}$= 4.22
$D_{30}$= 0.405    $D_{15}$= 0.257    $D_{10}$= 0.196
$C_u$= 30.79       $C_c$= 0.14

**Classification**

USCS= SP     AASHTO=

**Remarks**

Natural Moisture 2.0%.

* (no specification provided)

Sample No.: 3          Source of Sample: AP-2          Date: 2/26/01
Location:                                               Elev./Depth: 9.5-11.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08          **Plate** 4



# Particle Size Distribution Report

| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 52.8 | 43.0 | 4.2 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 3 in. | 100.0 | | |
| 1.5 in. | 94.7 | | |
| .75 in. | 82.1 | | |
| .5 in. | 72.7 | | |
| #4 | 47.2 | | |
| #10 | 35.8 | | |
| #20 | 30.2 | | |
| #40 | 25.3 | | |
| #60 | 13.7 | | |
| #100 | 6.6 | | |
| #200 | 4.2 | | |

**Soil Description**

Poorly graded gravel with sand.
1.8% finer than 0.02mm.
Possibly Frost Susceptible.

**Atterberg Limits**

PL= NP     LL= NV     PI=

**Coefficients**

$D_{85}$= 21.8     $D_{60}$= 7.95     $D_{50}$= 5.40
$D_{30}$= 0.804     $D_{15}$= 0.266     $D_{10}$= 0.204
$C_u$= 39.07     $C_c$= 0.40

**Classification**

USCS= GP     AASHTO=

**Remarks**

Natural Moisture 7.9%.

* (no specification provided)

**Sample No.:** 6     **Source of Sample:** AP-3     **Date:** 2/26/01
**Location:**     **Elev./Depth:** 25.0-27.0

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08     **Plate** 53

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 13.3 | 80.3 | 6.4 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| 1 in. | 100.0 | | |
| .75 in. | 97.5 | | |
| .5 in. | 95.5 | | |
| #4 | 86.7 | | |
| #10 | 82.7 | | |
| #20 | 80.5 | | |
| #40 | 77.1 | | |
| #60 | 48.2 | | |
| #100 | 20.0 | | |
| #200 | 6.4 | | |

**Soil Description**

Poorly graded sand with silt.
1.2% finer than 0.02mm.
Non Frost Susceptible.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 3.56   $D_{60}$= 0.308   $D_{50}$= 0.258
$D_{30}$= 0.184   $D_{15}$= 0.130   $D_{10}$= 0.105
$C_u$= 2.94   $C_c$= 1.05

**Classification**

USCS= SP-SM    AASHTO=

**Remarks**

Natural Moisture 4.3%.
Depth On Lab Request Form Does Not Match Depth On Bag.

* (no specification provided)

**Sample No.:** 3      **Source of Sample:** AP-4      **Date:** 2/26/01
**Location:**                                          **Elev./Depth:** 9.5-11.5

## A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
            Fort Wainwright, Alaska
**Project No:** 01-369.08            **Plate** 5

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 5.5 | 14.0 | 80.5 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1.5 in. | 100.0 | | |
| .75 in. | 97.9 | | |
| .5 in. | 97.5 | | |
| #4 | 94.5 | | |
| #10 | 93.6 | | |
| #20 | 93.1 | | |
| #40 | 92.5 | | |
| #60 | 91.2 | | |
| #100 | 88.6 | | |
| #200 | 80.5 | | |

### Soil Description

Silt with sand.
44.0% finer than 0.02mm.
Frost Class F 4

### Atterberg Limits

PL= NP          LL= NV          PI=

### Coefficients

$D_{85}$= 0.113    $D_{60}$= 0.0274    $D_{50}$= 0.0223
$D_{30}$=          $D_{15}$=           $D_{10}$=
$C_u$=             $C_c$=

### Classification

USCS: ML          AASHTO=

### Remarks

Natural Moisture 25.9%.

* (no specification provided)

Sample No.: 2          Source of Sample: AP-5          Date: 2/26/01
Location:                                              Elev./Depth: 4.5-6.5

## A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
         Fort Wainwright, Alaska
Project No: 01-369.08          Plate    6



# Particle Size Distribution Report

| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 53.0 | 40.1 | 6.9 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 2 in. | 100.0 | | |
| 1 in. | 92.2 | | |
| .75 in. | 84.8 | | |
| .5 in. | 74.2 | | |
| #4 | 47.0 | | |
| #10 | 34.3 | | |
| #20 | 29.0 | | |
| #40 | 25.5 | | |
| #60 | 16.4 | | |
| #100 | 10.9 | | |
| #200 | 6.9 | | |

*(no specification provided)

**Soil Description**

Well-graded gravel with silt and sand.
1.9% finer than 0.02mm.
Possibly Frost Susceptible.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 19.2    $D_{60}$= 7.77    $D_{50}$= 5.39
$D_{30}$= 1.10    $D_{15}$= 0.227    $D_{10}$= 0.130
$C_u$= 59.54    $C_c$= 1.20

**Classification**

USCS= GW-GM    AASHTO=

**Remarks**

Natural Moisture 1.8%.

Sample No.: 3
Location:

Source of Sample: AP-5

Date: 2/26/01
Elev./Depth: 7.5-9.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
Project No: 01-369.08    Plate    7

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 55.0 | 40.9 | 4.1 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 2 in. | 100.0 | | |
| 1 in. | 91.6 | | |
| .75 in. | 88.1 | | |
| .5 in. | 73.2 | | |
| #4 | 45.0 | | |
| #10 | 32.0 | | |
| #20 | 26.5 | | |
| #40 | 23.1 | | |
| #60 | 12.9 | | |
| #100 | 6.9 | | |
| #200 | 4.1 | | |

### Soil Description

Well-graded gravel with sand.
1.7% finer than 0.02mm.
Possibly Frost Susceptible.

### Atterberg Limits

PL= NP    LL= NV    PI=

### Coefficients

$D_{85}= 17.1$    $D_{60}= 8.74$    $D_{50}= 6.00$
$D_{30}= 1.62$    $D_{15}= 0.279$    $D_{10}= 0.207$
$C_u= 42.23$    $C_c= 1.46$

### Classification

USCS= GW    AASHTO=

### Remarks

Natural Moisture 7.5%.

* (no specification provided)

**Sample No.:** 5    **Source of Sample:** AP-5    **Date:** 2/26/01
**Location:**    **Elev./Depth:** 19.5-21.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08    **Plate** 54

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 0.0 | 22.9 | 77.1 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| .5 in. | 100.0 | | |
| #4 | 100.0 | | |
| #10 | 99.8 | | |
| #20 | 99.6 | | |
| #40 | 99.4 | | |
| #60 | 99.2 | | |
| #100 | 97.2 | | |
| #200 | 77.1 | | |

\* (no specification provided)

**Soil Description**

Silt with sand.
19.3% finer than 0.02mm.
Frost Class F 4.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 0.0983    $D_{60}$= 0.0469    $D_{50}$= 0.0397
$D_{30}$= 0.0277    $D_{15}$=    $D_{10}$=
$C_u$=    $C_c$=

**Classification**

USCS= ML    AASHTO=

**Remarks**

Natural Moisture 21.4%.

Sample No.: 2
Location:

Source of Sample: AP-6

Date: 2/26/01
Elev./Depth: 4.5-6.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
Project No: 01-369.08

Plate    8

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 48.9 | 44.8 | 6.3 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|-----------|---------------|----------------|--------------|
| 1.5 in. | 100.0 | | |
| .75 in. | 94.5 | | |
| .5 in. | 84.1 | | |
| #4 | 51.1 | | |
| #10 | 40.7 | | |
| #20 | 36.2 | | |
| #40 | 32.6 | | |
| #60 | 19.3 | | |
| #100 | 10.5 | | |
| #200 | 6.3 | | |

* (no specification provided)

## Soil Description

Poorly graded gravel with silt and sand.
2.1% finer than 0.02mm.
Possibly Frost Susceptible.

### Atterberg Limits

PL= NP        LL= NV        PI=

### Coefficients

$D_{85}$= 13.1     $D_{60}$= 6.44     $D_{50}$= 4.53
$D_{30}$= 0.375    $D_{15}$= 0.205    $D_{10}$= 0.143
$C_u$= 45.13       $C_c$= 0.15

### Classification

USCS= GP-GM        AASHTO=

### Remarks

Natural Moisture 2.4%.

Sample No.: 3        Source of Sample: AP-6        Date: 2/26/01
Location:        Elev./Depth: 9.5-11.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
        Fort Wainwright, Alaska
Project No: 01-369.08        Plate 9



# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 0.0 | 42.3 | 57.7 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| #4 | 100.0 | | |
| #10 | 100.0 | | |
| #20 | 100.0 | | |
| #40 | 100.0 | | |
| #60 | 97.8 | | |
| #100 | 81.6 | | |
| #200 | 57.7 | | |

**Soil Description**

Sandy silt.
14.3% finer than 0.02mm.
Frost Class F 4.

**Atterberg Limits**

PL= NP   LL= NV   PI=

**Coefficients**

$D_{85}$= 0.165   $D_{60}$= 0.0816   $D_{50}$= 0.0538
$D_{30}$= 0.0333   $D_{15}$= 0.0211   $D_{10}$=
$C_u$=   $C_c$=

**Classification**

USCS= ML   AASHTO=

**Remarks**

Natural Moisture 14.8%.

* (no specification provided)

Sample No.: 2    Source of Sample: AP-7    Date: 2/26/01
Location:    Elev./Depth: 4.5-6.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08    **Plate** 10

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 53.4 | 41.1 | 5.5 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| 1.5 in. | 100.0 | | |
| .75 in. | 96.7 | | |
| .5 in. | 81.7 | | |
| #4 | 46.6 | | |
| #10 | 37.4 | | |
| #20 | 34.2 | | |
| #40 | 31.8 | | |
| #60 | 18.1 | | |
| #100 | 9.4 | | |
| #200 | 5.5 | | |

**Soil Description**

Poorly graded gravel with silt and sand.
1.4% finer than 0.02mm.
Non Frost Susceptible.

**Atterberg Limits**

PL= NP        LL= NV        PI=

**Coefficients**

$D_{85}$= 13.8     $D_{60}$= 7.32     $D_{50}$= 5.42
$D_{30}$= 0.398    $D_{15}$= 0.216    $D_{10}$= 0.158
$C_u$= 46.28       $C_c$= 0.14

**Classification**

USCS= GP-GM        AASHTO=

**Remarks**

Natural Moisture 1.8%.

* (no specification provided)

**Sample No.:** 3        **Source of Sample:** AP-7        **Date:** 2/26/01
**Location:**                                              **Elev./Depth:** 9.5-11.5

## A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08        **Plate** 11

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 20.4 | 32.2 | 47.4 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1.5 in. | 100.0 | | |
| .75 in. | 92.5 | | |
| .5 in. | 88.1 | | |
| #4 | 79.6 | | |
| #10 | 76.3 | | |
| #20 | 75.0 | | |
| #40 | 73.9 | | |
| #60 | 69.7 | | |
| #100 | 64.4 | | |
| #200 | 47.4 | | |

**Soil Description**

Silty sand with gravel.
12.4% finer than 0.02mm.
Frost Class F 2.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 9.35    $D_{60}$= 0.122    $D_{50}$= 0.0833
$D_{30}$= 0.0384    $D_{15}$= 0.0228    $D_{10}$=
$C_u$=    $C_c$=

**Classification**

USCS= SM    AASHTO=

**Remarks**

Natural Moisture 9.3%.

* (no specification provided)

**Sample No.:** 2    **Source of Sample:** AP-8    **Date:** 2/26/01
**Location:**    **Elev./Depth:** 4.5-6.5

## A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08    **Plate** 12



# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 54.7 | 37.6 | 7.7 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 2 in. | 100.0 | | |
| 1 in. | 97.6 | | |
| .75 in. | 91.2 | | |
| .5 in. | 73.7 | | |
| #4 | 45.3 | | |
| #10 | 33.2 | | |
| #20 | 29.0 | | |
| #40 | 25.9 | | |
| #60 | 18.4 | | |
| #100 | 12.7 | | |
| #200 | 7.7 | | |

**Soil Description**

Well-graded gravel with silt and sand.
2.5% finer than 0.02mm.
Possibly Frost Susceptible.

**Atterberg Limits**

PL= NP          LL= NV          PI=

**Coefficients**

$D_{85}$= 16.2     $D_{60}$= 8.80     $D_{50}$= 6.00
$D_{30}$= 1.20     $D_{15}$= 0.189    $D_{10}$= 0.109
$C_u$= 80.87       $C_c$= 1.50

**Classification**

USCS= GW-GM          AASHTO=

**Remarks**

Natural Moisture 1.9%.

\* (no specification provided)

| | |
|---|---|
| **Sample No.:** 3 | **Source of Sample:** AP-8 |
| **Location:** | |

**Date:** 2/26/01
**Elev./Depth:** 9.5-11.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08          **Plate**  13

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 4.6 | 27.6 | 67.8 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| 1 in. | 100.0 | | |
| .75 in. | 97.0 | | |
| .5 in. | 96.7 | | |
| #4 | 95.4 | | |
| #10 | 94.4 | | |
| #20 | 93.0 | | |
| #40 | 91.9 | | |
| #60 | 90.2 | | |
| #100 | 86.4 | | |
| #200 | 67.8 | | |

**Soil Description**

Sandy silt.
23.7% finer than 0.02mm.
Frost Class F 4.

**Atterberg Limits**

$PL = NP$          $LL = NV$          $PI =$

**Coefficients**

$D_{85} = 0.139$    $D_{60} = 0.0562$    $D_{50} = 0.0401$
$D_{30} = 0.0239$   $D_{15} =$           $D_{10} =$
$C_u =$              $C_c =$

**Classification**

$USCS = ML$          $AASHTO =$

**Remarks**

Natural Moisture 18.6%.

* (no specification provided)

**Sample No.:** 3
**Location:**

**Source of Sample:** AP-9

**Date:** 2/26/01
**Elev./Depth:** 9.5-11.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08

**Plate** 14

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 0.0 | 33.1 | 66.9 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| .5 in. | 100.0 | | |
| #4 | 100.0 | | |
| #10 | 99.9 | | |
| #20 | 99.9 | | |
| #40 | 99.9 | | |
| #60 | 99.5 | | |
| #100 | 95.3 | | |
| #200 | 66.9 | | |

**Soil Description**

Sandy silt.
16.7% finer than 0.02mm.
Frost Class F 4.

**Atterberg Limits**

PL= NP          LL= NV          PI=

**Coefficients**

$D_{85}$= 0.112   $D_{60}$= 0.0626   $D_{50}$= 0.0478
$D_{30}$= 0.0302   $D_{15}$= 0.0187   $D_{10}$=
$C_u$=          $C_c$=

**Classification**

USCS= ML          AASHTO=

**Remarks**

Natural Moisture 23.9%.
Organics Present In Sample.

* (no specification provided)

**Sample No.:** 2          **Source of Sample:** AP-10          **Date:** 2/26/01
**Location:**                                                    **Elev./Depth:** 4.5-6.5

| | |
|---|---|
| **A.W. Murfitt Company** | **Client:** U.S. Army Engineer District, Alaska <br> **Project:** Family Housing Upgrade (FTW230) <br> Fort Wainwright, Alaska <br> **Project No:** 01-369.08          **Plate** 15 |

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 50.2 | 47.8 | 2.0 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1 in. | 100.0 | | |
| .75 in. | 92.9 | | |
| .5 in. | 82.4 | | |
| #4 | 49.8 | | |
| #10 | 40.3 | | |
| #20 | 38.5 | | |
| #40 | 35.8 | | |
| #60 | 9.6 | | |
| #100 | 3.1 | | |
| #200 | 2.0 | | |

**Soil Description**

Poorly graded gravel with sand.
0.6% finer than 0.02mm.
Non Frost Susceptible.

**Atterberg Limits**

PL= NP       LL= NV       PI=

**Coefficients**

$D_{85}$= 13.9   $D_{60}$= 6.69   $D_{50}$= 4.79
$D_{30}$= 0.384  $D_{15}$= 0.288  $D_{10}$= 0.253
$C_u$= 26.43     $C_c$= 0.09

**Classification**

USCS= GP      AASHTO=

**Remarks**

Natural Moisture 1.9%.

* (no specification provided)

**Sample No.:** 3

**Location:**

**Source of Sample:** AP-10

**Date:** 2/26/01

**Elev./Depth:** 9.5-11.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska

**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska

**Project No:** 01-369.08

**Plate** 16

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 0.0 | 32.9 | 67.1 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| #4 | 100.0 | | |
| #10 | 100.0 | | |
| #20 | 100.0 | | |
| #40 | 100.0 | | |
| #60 | 99.8 | | |
| #100 | 98.2 | | |
| #200 | 67.1 | | |

* (no specification provided)

### Soil Description

Sandy silt.
10.9% finer than 0.02mm.
Frost Class F 4.

### Atterberg Limits

PL= NP          LL= NV          PI=

### Coefficients

$D_{85}$= 0.115      $D_{60}$= 0.0600      $D_{50}$= 0.0481
$D_{30}$= 0.0361      $D_{15}$= 0.0231      $D_{10}$= 0.0192
$C_u$= 3.12          $C_c$= 1.13

### Classification

USCS= ML          AASHTO=

### Remarks

Natural Moisture 14.5%.

Sample No.: 2          Source of Sample: AP-11          Date: 2/26/01
Location:                                                Elev./Depth: 4.0-6.0

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
         Fort Wainwright, Alaska
Project No: 01-369.08          Plate          17

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 60.6 | 34.3 | | 5.1 |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 2 in. | 100.0 | | |
| 1 in. | 87.0 | | |
| .75 in. | 80.5 | | |
| .5 in. | 68.9 | | |
| #4 | 39.4 | | |
| #10 | 27.4 | | |
| #20 | 23.6 | | |
| #40 | 20.0 | | |
| #60 | 12.8 | | |
| #100 | 8.6 | | |
| #200 | 5.1 | | |

\* (no specification provided)

## Soil Description

Poorly graded gravel with silt and sand.
1.5% finer than 0.02mm.
Non Frost Susceptiible.

### Atterberg Limits

$PL= NP$    $LL= NV$    $PI=$

### Coefficients

$D_{85}= 23.1$    $D_{60}= 9.63$    $D_{50}= 7.02$
$D_{30}= 2.67$    $D_{15}= 0.294$    $D_{10}= 0.186$
$C_u= 51.66$    $C_c= 3.98$

### Classification

$USCS= GP-GM$    $AASHTO=$

### Remarks

Natural Moisture 1.4%.

**Sample No.:** 3    **Source of Sample:** AP-11    **Date:** 2/26/01
**Location:**    **Elev./Depth:** 9.0-11.0

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08    **Plate** 18

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 63.1 | 33.4 | 3.5 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| 2 in. | 100.0 | | |
| 1 in. | 92.3 | | |
| .75 in. | 84.2 | | |
| .5 in. | 68.1 | | |
| #4 | 36.9 | | |
| #10 | 29.1 | | |
| #20 | 26.0 | | |
| #40 | 24.3 | | |
| #60 | 20.5 | | |
| #100 | 9.0 | | |
| #200 | 3.5 | | |

**Soil Description**

Poorly graded gravel with sand.
1.4% finer than 0.02mm.
Non Frost Susceptible.

**Atterberg Limits**

PL= NP        LL= NV        PI=

**Coefficients**

$D_{85}$= 19.5    $D_{60}$= 10.4    $D_{50}$= 7.82
$D_{30}$= 2.46    $D_{15}$= 0.195   $D_{10}$= 0.158
$C_u$= 65.69      $C_c$= 3.70

**Classification**

USCS= GP          AASHTO=

**Remarks**

Natural Moisture 7.1%.

* (no specification provided)

Sample No.: 6          Source of Sample: AP-11          Date: 2/26/01
Location:                                               Elev./Depth: 24.0-26.0

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
          Fort Wainwright, Alaska
Project No: 01-369.08          Plate 56

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 0.0 | 44.6 | 55.4 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|-----------|---------------|----------------|--------------|
| #4 | 100.0 | | |
| #10 | 99.8 | | |
| #20 | 99.8 | | |
| #40 | 99.8 | | |
| #60 | 96.8 | | |
| #100 | 94.3 | | |
| #200 | 55.4 | | |

### Soil Description

Sandy silt.
4.0% finer than 0.02mm.
Frost Class F 4.

### Atterberg Limits

PL= NP    LL= NV    PI=

### Coefficients

$D_{85}= 0.129$    $D_{60}= 0.0826$    $D_{50}= 0.0662$
$D_{30}= 0.0455$    $D_{15}= 0.0358$    $D_{10}= 0.0302$
$C_U= 2.73$    $C_C= 0.83$

### Classification

USCS= ML    AASHTO=

### Remarks

Natural Moisture 10.8%.

\* (no specification provided)

**Sample No.:** 3a
**Location:**

**Source of Sample:** AP-12

**Date:** 2/26/01
**Elev./Depth:** 9.5-11.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08

**Plate** 19

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 0.1 | 73.8 | 26.1 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| .5 in. | 100.0 | | |
| #4 | 99.9 | | |
| #10 | 99.9 | | |
| #20 | 99.7 | | |
| #40 | 99.7 | | |
| #60 | 96.1 | | |
| #100 | 67.2 | | |
| #200 | 26.1 | | |

**Soil Description**

Silty sand.
5.5% finer than 0.02mm.
Frost Class S 2.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 0.203    $D_{60}$= 0.134    $D_{50}$= 0.116
$D_{30}$= 0.0822    $D_{15}$= 0.0471    $D_{10}$= 0.0345
$C_u$= 3.90    $C_c$= 1.46

**Classification**

USCS= SM    AASHTO=

**Remarks**

Natural Moisture 33.3%.
Sticks Present In Sample.

* (no specification provided)

**Sample No.:** 4    **Source of Sample:** AP-12    **Date:** 2/26/01
**Location:**    **Elev./Depth:** 14.5-16.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08    **Plate** 58

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 33.6 | 47.7 | 18.7 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1.5 in. | 100.0 | | |
| .75 in. | 89.7 | | |
| .5 in. | 83.0 | | |
| #4 | 66.4 | | |
| #10 | 59.3 | | |
| #20 | 57.6 | | |
| #40 | 55.9 | | |
| #60 | 43.7 | | |
| #100 | 32.0 | | |
| #200 | 18.7 | | |

**Soil Description**

Silty sand with gravel.
4.5% finer than 0.02mm.
Frost Class S 2.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 14.3    $D_{60}$= 2.29    $D_{50}$= 0.328
$D_{30}$= 0.137    $D_{15}$= 0.0578    $D_{10}$= 0.0355
$C_u$= 64.57    $C_c$= 0.23

**Classification**

USCS= SM    AASHTO=

**Remarks**

Natural Moisture 20.1%.
Organics Present In Sample.

* (no specification provided)

Sample No.: 3    Source of Sample: AP-13    Date: 2/26/01
Location:    Elev./Depth: 9.5-11.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
    Fort Wainwright, Alaska
Project No: 01-369.08    Plate    20



# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 61.1 | 35.0 | 3.9 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 3 in. | 100.0 | | |
| 1.5 in. | 91.8 | | |
| .75 in. | 78.6 | | |
| .5 in. | 64.8 | | |
| #4 | 38.9 | | |
| #10 | 28.9 | | |
| #20 | 25.0 | | |
| #40 | 22.6 | | |
| #60 | 13.7 | | |
| #100 | 7.0 | | |
| #200 | 3.9 | | |

### Soil Description

Well-graded gravel with sand.
1.6% finer than 0.02mm.
Possibly Frost Susceptible.

### Atterberg Limits

PL= NP    LL= NV    PI=

### Coefficients

$D_{85}$= 24.7    $D_{60}$= 11.0    $D_{50}$= 7.84
$D_{30}$= 2.30    $D_{15}$= 0.269    $D_{10}$= 0.197
$C_u$= 55.95    $C_c$= 2.45

### Classification

USCS= GW    AASHTO=

### Remarks

Natural Moisture 6.6%.

* (no specification provided)

**Sample No.:** 5    **Source of Sample:** AP-13    **Date:** 2/26/01
**Location:**    **Elev./Depth:** 19.5-21.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08    **Plate** 55

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 1.7 | 57.0 | 41.3 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| .75 in. | 100.0 | | |
| .5 in. | 98.9 | | |
| #4 | 98.3 | | |
| #10 | 98.1 | | |
| #20 | 97.9 | | |
| #40 | 97.7 | | |
| #60 | 96.2 | | |
| #100 | 78.4 | | |
| #200 | 41.3 | | |

**Soil Description**

Silty sand.
10.1% finer than 0.02mm.
Frost Class F 2.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 0.174   $D_{60}$= 0.109   $D_{50}$= 0.0915
$D_{30}$= 0.0468  $D_{15}$= 0.0277  $D_{10}$= 0.0198
$C_u$= 5.51       $C_c$= 1.02

**Classification**

USCS= SM    AASHTO=

**Remarks**

Natural Moisture 11.3%.

* (no specification provided)

**Sample No.:** 2
**Location:**

**Source of Sample:** AP-14

**Date:** 2/26/01
**Elev./Depth:** 4.5-6.5

## A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
  Fort Wainwright, Alaska
**Project No:** 01-369.08

**Plate** 21