# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 29.1 | 60.6 | 10.3 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1.5 in. | 100.0 | | |
| .75 in. | 97.2 | | |
| .2 in. | 91.9 | | |
| #4 | 70.9 | | |
| #10 | 63.4 | | |
| #20 | 62.2 | | |
| #40 | 47.1 | | |
| #60 | 22.0 | | |
| #100 | 15.2 | | |
| #200 | 10.3 | | |

**Soil Description**

Well-graded sand with silt and gravel.
2.3% finer than 0.02mm.
Non Frost Susceptible.

**Atterberg Limits**

PL= NP          LL= NV          PI=

**Coefficients**

$D_{85}$= 4.97     $D_{60}$= 0.710     $D_{50}$= 0.458
$D_{30}$= 0.302     $D_{15}$= 0.143     $D_{10}$= 0.0729
$C_u$= 9.74       $C_c$= 1.76

**Classification**

USCS= SW-SM          AASHTO=

**Remarks**

Natural Moisture 3.9%.

* (no specification provided)

**Sample No.:** 3b          **Source of Sample:** AP-14          **Date:** 2/26/01
**Location:**          **Elev./Depth:** 9.5-11.5

## A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08          **Plate** 22

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 22.6 | 54.2 | 23.2 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| 1.5 in. | 100.0 | | |
| 1 in. | 97.2 | | |
| .75 in. | 95.5 | | |
| .5 in. | 91.6 | | |
| #4 | 77.4 | | |
| #10 | 61.8 | | |
| #20 | 52.7 | | |
| #40 | 47.1 | | |
| #60 | 42.1 | | |
| #100 | 34.6 | | |
| #200 | 23.2 | | |

**Soil Description**

Silty sand with gravel.
11.8% finer than 0.02mm.
Frost Class F 2.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 7.61    $D_{60}$= 1.76    $D_{50}$= 0.609
$D_{30}$= 0.116   $D_{15}$= 0.0323  $D_{10}$=
$C_u$=            $C_c$=

**Classification**

USCS=  SM    AASHTO=

**Remarks**

Natural Moisture 22.1%.
Portions Of Fiber Board And Glass Present In Sample.

* (no specification provided)

**Sample No.:** 2
**Location:**
**Source of Sample:** AP-15
**Date:** 2/26/01
**Elev./Depth:** 4.5-6.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08    **Plate** 23

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 27.0 | 52.0 | 21.0 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| 1.5 in. | 100.0 | | |
| .75 in. | 95.2 | | |
| 0.5 in. | 87.5 | | |
| #4 | 73.0 | | |
| #10 | 60.0 | | |
| #20 | 51.9 | | |
| #40 | 46.2 | | |
| #60 | 39.2 | | |
| #100 | 31.5 | | |
| #200 | 21.0 | | |

**Soil Description**

Silty sand with gravel.
10.7% finer than 0.02mm.
Frost Class F 2.

**Atterberg Limits**

PL= NP     LL= NV     PI=

**Coefficients**

$D_{85}$= 11.1   $D_{60}$= 2.00   $D_{50}$= 0.653
$D_{30}$= 0.137   $D_{15}$= 0.0360   $D_{10}$=
$C_u$=   $C_c$=

**Classification**

USCS= SM     AASHTO=

**Remarks**

Natural Moisture 28.0%.

*  (no specification provided)

**Sample No.:** 3          **Source of Sample:** AP-15          **Date:** 2/26/01
**Location:**                                          **Elev./Depth:** 9.5-11.5

## A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
          Fort Wainwright, Alaska
**Project No:** 01-369.08          **Plate**  24



# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 5.7 | 48.3 | 46.0 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1 in. | 100.0 | | |
| .75 in. | 98.9 | | |
| .5 in. | 97.5 | | |
| #4 | 94.3 | | |
| #10 | 91.9 | | |
| #20 | 90.3 | | |
| #40 | 89.3 | | |
| #60 | 87.6 | | |
| #100 | 80.2 | | |
| #200 | 46.0 | | |

* (no specification provided)

### Soil Description

Silty sand.
10.4% finer than 0.02mm.
Frost Class F 2.

### Atterberg Limits

PL= NP     LL= NV     PI=

### Coefficients

$D_{85}$= 0.182     $D_{60}$= 0.1000     $D_{50}$= 0.0825
$D_{30}$= 0.0438     $D_{15}$= 0.0286     $D_{10}$= 0.0191
$C_u$= 5.24          $C_c$= 1.01

### Classification

USCS= SM          AASHTO=

### Remarks

Natural Moisture 11.9%.
Portions Of Tin Cans And Glass In Sample.

Sample No.: 2     Source of Sample: AP-16     Date: 2/26/01
Location:                                      Elev./Depth: 4.5-6.5

## A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
         Fort Wainwright, Alaska
Project No.: 01-369.08          Plate     25

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 1.2 | 54.1 | 44.7 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| .75 in. | 100.0 | | |
| .5 in. | 99.6 | | |
| #4 | 98.8 | | |
| #10 | 98.2 | | |
| #20 | 97.8 | | |
| #40 | 97.3 | | |
| #60 | 94.6 | | |
| #100 | 77.7 | | |
| #200 | 44.7 | | |

* (no specification provided)

### Soil Description

Silty sand.
7.8% finer than 0.02mm.
Frost Class F 2.

### Atterberg Limits

PL= NP    LL= NV    PI=

### Coefficents

$D_{85}$= 0.182    $D_{60}$= 0.104    $D_{50}$= 0.0850
$D_{30}$= 0.0481    $D_{15}$= 0.0300    $D_{10}$= 0.0227
$C_u$= 4.59    $C_c$= 0.98

### Classification

USCS= SM    AASHTO=

### Remarks

Natural Moisture 27.7.
Organics Present In Sample.

**Sample No.:** 3    **Source of Sample:** AP-16    **Date:** 2/26/01
**Location:**    **Elev./Depth:** 9.5-11.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08    **Plate** 26



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 8.1 | 40.2 | 51.7 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| 2 in. | 100.0 | | |
| 1 in. | 98.0 | | |
| .75 in. | 98.0 | | |
| .5 in. | 96.6 | | |
| #4 | 91.9 | | |
| #10 | 89.7 | | |
| #20 | 88.8 | | |
| #40 | 87.8 | | |
| #60 | 83.8 | | |
| #100 | 75.1 | | |
| #200 | 51.7 | | |

**Soil Description**

Sandy silt.
13.2% finer than 0.02mm.
Frost Class F 4.

**Atterberg Limits**

PL= NP     LL= NV     PI=

**Coefficients**

$D_{85}$= 0.281     $D_{60}$= 0.0946     $D_{50}$= 0.0713
$D_{30}$= 0.0389     $D_{15}$= 0.0215     $D_{10}$=
$C_u$=     $C_c$=

**Classification**

USCS= ML     AASHTO=

**Remarks**

Natural Moisture 16.5%.

* (no specification provided)

Sample No.: 2
Location:

Source of Sample: AP-17

Date: 2/26/01
Elev./Depth: 4.5-6.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
Project No: 01-369.08

Plate  27

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 23.7 | 32.8 | 43.5 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1.5 in. | 100.0 | | |
| .75 in. | 90.4 | | |
| .5 in. | 86.8 | | |
| #4 | 76.3 | | |
| #10 | 72.4 | | |
| #20 | 71.0 | | |
| #40 | 69.7 | | |
| #60 | 65.5 | | |
| #100 | 58.9 | | |
| #200 | 43.5 | | |

**Soil Description**

Silty sand with gravel.
12.9% finer than 0.02mm.
Frost Class F 2.

**Atterberg Limits**

PL= NP          LL= NV          PI=

**Coefficients**

$D_{85}$= 10.6     $D_{60}$= 0.160     $D_{50}$= 0.101
$D_{30}$= 0.0391   $D_{15}$= 0.0214    $D_{10}$=
$C_u$=             $C_c$=

**Classification**

USCS= SM          AASHTO=

**Remarks**

Natural Moisture 16.4.
Sticks And Glass Present In Sample.

* (no specification provided)

**Sample No.:** 3          **Source of Sample:** AP-17          **Date:** 2/26/01
**Location:**                                                     **Elev./Depth:** 9.5-11.5

## A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08          **Plate** 28

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 49.2 | 46.8 | 4.0 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1.5 in. | 100.0 | | |
| .75 in. | 92.1 | | |
| .5 in. | 75.3 | | |
| #4 | 50.8 | | |
| #10 | 42.2 | | |
| #20 | 39.7 | | |
| #40 | 35.4 | | |
| #60 | 15.9 | | |
| #100 | 7.9 | | |
| #200 | 4.0 | | |

**Soil Description**

Poorly graded gravel with sand.
2.2% finer than 0.02mm.
Possibly Frost Susceptible.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 15.9    $D_{60}$= 7.88    $D_{50}$= 4.48
$D_{30}$= 0.373    $D_{15}$= 0.241    $D_{10}$= 0.183
$C_u$= 42.96    $C_c$= 0.10

**Classification**

USCS= GP    AASHTO=

**Remarks**

Natural Moisture 9.9%.

* (no specification provided)

**Sample No.:** 4b
**Location:**

**Source of Sample:** AP-17

**Date:** 2/26/01
**Elev./Depth:** 14.5-16.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08    **Plate** 57

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 35.1 | 62.7 | 2.2 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| 2 in. | 100.0 | | |
| 1 in. | 91.3 | | |
| .75 in. | 87.5 | | |
| .5 in. | 80.5 | | |
| #4 | 64.9 | | |
| #10 | 57.6 | | |
| #20 | 54.1 | | |
| #40 | 46.7 | | |
| #60 | 12.5 | | |
| #100 | 3.8 | | |
| #200 | 2.2 | | |

* (no specification provided)

## Soil Description

Poorly graded sand with gravel.
1.1% finer than 0.02mm.
Non Frost Susceptible.

### Atterberg Limits

PL= NP          LL= NV          PI=

### Coefficients

$D_{85}$= 16.3          $D_{60}$= 2.78          $D_{50}$= 0.553
$D_{30}$= 0.339        $D_{15}$= 0.264        $D_{10}$= 0.233
$C_u$= 11.91           $C_c$= 0.18

### Classification

USCS=  SP                    AASHTO=

### Remarks

Natural Moisture 2.0%.

Sample No.: 3          Source of Sample:  AP-18          Date:  2/26/01
Location:                                                 Elev./Depth:  9.5-11.5

# A.W. Murfitt Company

Client:  U.S. Army Engineer District, Alaska
Project:  Family Housing Upgrade (FTW230)
             Fort Wainwright, Alaska
Project No:  01-369.08                    Plate          29

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 24.0 | 42.5 | 33.5 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| 1.5 in. | 100.0 | | |
| .75 in. | 97.3 | | |
| .5 in. | 89.0 | | |
| #4 | 76.0 | | |
| #10 | 71.6 | | |
| #20 | 70.5 | | |
| #40 | 69.8 | | |
| #60 | 65.0 | | |
| #100 | 58.2 | | |
| #200 | 33.5 | | |

**Soil Description**

Silty sand with gravel.
5.9% finer than 0.02mm.
Frost Class S 2.

**Atterberg Limits**

PL= NP          LL= NV          PI=

**Coefficients**

$D_{85}$= 10.1    $D_{60}$= 0.163    $D_{50}$= 0.116
$D_{30}$= 0.0672  $D_{15}$= 0.0361   $D_{10}$= 0.0271
$C_u$= 6.02       $C_c$= 1.03

**Classification**

USCS= SM          AASHTO=

**Remarks**

Natural Moisture 13.3%.

*  (no specification provided)

Sample No.: 2               Source of Sample: AP-19          Date: 2/26/01
Location:                                                     Elev./Depth: 4.5-6.5

## A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08          **Plate** 30

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 39.1 | 56.8 | 4.1 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| 2 in. | 100.0 | | |
| 1 in. | 100.0 | | |
| .75 in. | 94.1 | | |
| .5 in. | 84.6 | | |
| #4 | 60.9 | | |
| #10 | 55.6 | | |
| #20 | 54.4 | | |
| #40 | 48.9 | | |
| #60 | 21.5 | | |
| #100 | 9.1 | | |
| #200 | 4.1 | | |

**Soil Description**

Poorly graded sand with gravel.
1.9% finer than 0.02mm.
Non Frost Susceptible.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 12.9   $D_{60}$= 4.45   $D_{50}$= 0.472
$D_{30}$= 0.302   $D_{15}$= 0.204   $D_{10}$= 0.160
$C_u$= 27.90   $C_c$= 0.13

**Classification**

USCS= SP    AASHTO=

**Remarks**

Natural Moisture 2.9%.

* (no specification provided)

Sample No.: 3    Source of Sample: AP-19    Date: 2/26/01
Location:    Elev./Depth: 9.5-11.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
     Fort Wainwright, Alaska
Project No: 01-369.08    Plate   31

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 0.1 | 5.5 | 94.4 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| .5 in. | 100.0 | | |
| #4 | 99.9 | | |
| #10 | 99.8 | | |
| #20 | 99.8 | | |
| #40 | 99.6 | | |
| #60 | 98.8 | | |
| #100 | 97.5 | | |
| #200 | 94.4 | | |

* (no specification provided)

### Soil Description

Silt.
58.4% finer than 0.02mm.
Frost Class F 4.

### Atterberg Limits

PL= NP    LL= NV    PI=

### Coefficients

$D_{85}$= 0.0358    $D_{60}$= 0.0206    $D_{50}$= 0.0174
$D_{30}$=    $D_{15}$=    $D_{10}$=
$C_u$=    $C_c$=

### Classification

USCS= ML    AASHTO=

### Remarks

Natural Moisture 34.3%.
Sticks And Organics Present In Sample.

**Sample No.:** 2    **Source of Sample:** AP-20    **Date:** 2/26/01
**Location:**    **Elev./Depth:** 5.0-7.0

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08    **Plate** 32

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 0.0 | 50.0 | 50.0 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|-----------|---------------|----------------|--------------|
| .50 in. | 100.0 | | |
| #4 | 100.0 | | |
| #10 | 100.0 | | |
| #20 | 100.0 | | |
| #40 | 100.0 | | |
| #60 | 99.3 | | |
| #100 | 85.9 | | |
| #200 | 50.0 | | |

* (no specification provided)

### Soil Description

Sandy silt.
9.6% finer than 0.02mm.
Frost Class F 4.

#### Atterberg Limits

PL= NP    LL= NV    PI=

#### Coefficents

$D_{85}$= 0.147    $D_{60}$= 0.0920    $D_{50}$= 0.0750
$D_{30}$= 0.0408    $D_{15}$= 0.0262    $D_{10}$= 0.0206
$C_u$= 4.47    $C_c$= 0.88

#### Classification

USCS= ML    AASHTO=

#### Remarks

Natural Moisture 22.4%.

**Sample No.:** 3    **Source of Sample:** AP-20    **Date:** 2/26/01
**Location:**    **Elev./Depth:** 10.0-12.0

## A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08    **Plate** 33



# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 0.0 | 6.8 | 93.2 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| #10 | 100.0 | | |
| #20 | 100.0 | | |
| #40 | 100.0 | | |
| #60 | 99.8 | | |
| #100 | 99.4 | | |
| #200 | 93.2 | | |

**Soil Description**

Silt.
37.3% finer than 0.02mm.
Frost Class F 4.

**Atterberg Limits**

PL= NP        LL= NV        PI=

**Coefficients**

$D_{85}$= 0.0480    $D_{60}$= 0.0291    $D_{50}$= 0.0247
$D_{30}$=           $D_{15}$=           $D_{10}$=
$C_u$=              $C_c$=

**Classification**

USCS=  ML        AASHTO=

**Remarks**

Natural Moisture 38.3%.

* (no specification provided)

Sample No.: 3        Source of Sample: AP-21        Date: 2/26/01
Location:                                            Elev./Depth: 9.5-11.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08        **Plate** 34

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 0.0 | 10.1 | 89.9 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|-----------|--------------|---------------|-------------|
| #10 | 100.0 | | |
| #20 | 100.0 | | |
| #40 | 100.0 | | |
| #60 | 99.8 | | |
| #100 | 99.2 | | |
| #200 | 89.9 | | |

**Soil Description**

Silt.
44.9% finer than 0.02mm.
Frost Class F 4.

**Atterberg Limits**

PL= NP          LL= NV          PI=

**Coefficients**

$D_{85}$= 0.0598     $D_{60}$= 0.0290     $D_{50}$= 0.0223
$D_{30}$=            $D_{15}$=            $D_{10}$=
$C_u$=               $C_c$=

**Classification**

USCS= ML          AASHTO=

**Remarks**

Natural Moisture 40.0%.

* (no specification provided)

Sample No.: 4          Source of Sample: AP-21          Date: 2/26/01
Location:                                                Elev./Depth: 14.5-16.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
         Fort Wainwright, Alaska
Project No: 01-369.08          Plate    35

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 8.6 | 56.2 | 35.2 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1.5 in. | 100.0 | | |
| .75 in. | 99.0 | | |
| .5 in. | 96.8 | | |
| #4 | 91.4 | | |
| #10 | 89.8 | | |
| #20 | 89.5 | | |
| #40 | 88.8 | | |
| #60 | 78.8 | | |
| #100 | 57.1 | | |
| #200 | 35.2 | | |

**Soil Description**

Silty sand.
7.3% finer than 0.02mm.
Frost Class F 2.

**Atterberg Limits**

PL= NP          LL= NV          PI=

**Coefficients**

$D_{85}$= 0.321    $D_{60}$= 0.161    $D_{50}$= 0.123
$D_{30}$= 0.0646    $D_{15}$= 0.0363    $D_{10}$= 0.0237
$C_u$= 6.79    $C_c$= 1.09

**Classification**

USCS= SM          AASHTO=

**Remarks**

Natural Moisture 10.4%.

* (no specification provided)

**Sample No.:** 2          **Source of Sample:** AP-22          **Date:** 2/26/01
**Location:**                                                    **Elev./Depth:** 4.5-6.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08          **Plate** 36

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 0.1 | 88.0 | 11.9 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| .50 in. | 100.0 | | |
| #4 | 99.9 | | |
| #10 | 99.9 | | |
| #20 | 99.9 | | |
| #40 | 98.2 | | |
| #60 | 44.5 | | |
| #100 | 27.0 | | |
| #200 | 11.9 | | |

* (no specification provided)

### Soil Description

Poorly graded sand with silt.
1.7% finer than 0.02mm.
Non Frost Susceptible.

### Atterberg Limits

PL= NP      LL= NV      PI=

### Coefficients

$D_{85}$= 0.380   $D_{60}$= 0.301   $D_{50}$= 0.269
$D_{30}$= 0.174   $D_{15}$= 0.0875   $D_{10}$= 0.0672
$C_u$= 4.49       $C_c$= 1.49

### Classification

USCS= SP-SM      AASHTO=

### Remarks

Natural Moisture 7.3%.

Sample No.: 3      Source of Sample: AP-22      Date: 2/26/01
Location:                                       Elev./Depth: 9.5-11.5

## A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
         Fort Wainwright, Alaska
Project No.: 01-369.08      Plate  37

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 8.5 | 47.8 | 43.7 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1.5 in. | 100.0 | | |
| .75 in. | 99.3 | | |
| .5 in. | 96.6 | | |
| #4 | 91.5 | | |
| #10 | 90.2 | | |
| #20 | 89.7 | | |
| #40 | 89.0 | | |
| #60 | 83.0 | | |
| #100 | 69.8 | | |
| #200 | 43.7 | | |

* (no specification provided)

### Soil Description

Silty sand.
10.7% finer than 0.02mm.
Frost Class F 2.

### Atterberg Limits

PL= NP        LL= NV        PI=

### Coefficients

$D_{85}= 0.285$     $D_{60}= 0.115$     $D_{50}= 0.0895$
$D_{30}= 0.0459$    $D_{15}= 0.0257$    $D_{10}= 0.0190$
$C_u= 6.08$         $C_c= 0.96$

### Classification

USCS= SM        AASHTO=

### Remarks

Natural Moisture 18.4%.
Sticks Present In Sample.

Sample No.: 2        Source of Sample: AP-23        Date: 2/26/01
Location:                                           Elev./Depth: 4.5-6.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
        Fort Wainwright, Alaska
Project No: 01-369.08        Plate    38



# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 1.1 | 77.0 | 21.9 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| .75 in. | 100.0 | | |
| .5 in. | 99.3 | | |
| #4 | 98.9 | | |
| #10 | 98.8 | | |
| #20 | 98.8 | | |
| #40 | 96.3 | | |
| #60 | 68.6 | | |
| #100 | 41.3 | | |
| #200 | 21.9 | | |

\* (no specification provided)

### Soil Description

Silty sand.
11.0% finer than 0.02mm.
Frost Class F 2.

### Atterberg Limits

PL= NP    LL= NV    PI=

### Coefficients

$D_{85}= 0.340$    $D_{60}= 0.215$    $D_{50}= 0.179$
$D_{30}= 0.107$    $D_{15}= 0.0528$    $D_{10}=$
$C_u=$    $C_c=$

### Classification

USCS= SM    AASHTO=

### Remarks

Natural Moisture 27.6%.

**Sample No.:** 4    **Source of Sample:** AP-23    **Date:** 2/26/01
**Location:**    **Elev./Depth:** 14.5-16.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08    **Plate** 39

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 0.0 | 21.1 | 78.9 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|-----------|---------------|----------------|--------------|
| #4 | 100.0 | | |
| #10 | 100.0 | | |
| #20 | 100.0 | | |
| #40 | 100.0 | | |
| #60 | 100.0 | | |
| #100 | 99.2 | | |
| #200 | 78.9 | | |

### Soil Description

Silt with sand.
12.4% finer than 0.02mm.
Frost Class F 4.

### Atterberg Limits

PL= NP        LL= NV        PI=

### Coefficients

$D_{85}$= 0.0901    $D_{60}$= 0.0488    $D_{50}$= 0.0416
$D_{30}$= 0.0309    $D_{15}$= 0.0222    $D_{10}$=
$C_u$=              $C_c$=

### Classification

USCS= ML        AASHTO=

### Remarks

Natural Moisture 2.3%.

* (no specification provided)

Sample No.: 2          Source of Sample: AP-24          Date: 2/26/01
Location:                                               Elev./Depth: 4.5-6.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08          **Plate** 40

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 0.0 | 18.4 | 81.6 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| #10 | 100.0 | | |
| #20 | 100.0 | | |
| #40 | 100.0 | | |
| #60 | 99.6 | | |
| #100 | 97.5 | | |
| #200 | 81.6 | | |

**Soil Description**

Silt with sand.
31.9% finer than 0.02mm.
Frost Class F 4.

**Atterberg Limits**

PL= NP        LL= NV        PI=

**Coefficients**

$D_{85}$= 0.0913    $D_{60}$= 0.0347    $D_{50}$= 0.0286
$D_{30}$= 0.0192    $D_{15}$=           $D_{10}$=
$C_u$=              $C_c$=

**Classification**

USCS= ML        AASHTO=

**Remarks**

Natural Moisture 39.9%.
Depth On The Lab Request Form Does Not Match Depth On Bag.

* (no specification provided)

| | | |
|---|---|---|
| **Sample No.:** 3 | **Source of Sample:** AP-24 | **Date:** 2/26/01 |
| **Location:** | | **Elev./Depth:** 9.5-11.0 |

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08        **Plate** 41



# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 28.3 | 59.7 | 12.0 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1.5 in. | 100.0 | | |
| .75 in. | 93.5 | | |
| .5 in. | 83.7 | | |
| #4 | 71.7 | | |
| #10 | 67.6 | | |
| #20 | 65.0 | | |
| #40 | 62.3 | | |
| #60 | 46.1 | | |
| #100 | 26.8 | | |
| #200 | 12.0 | | |

**Soil Description**

Poorly graded sand with silt and gravel.
2.4% finer than 0.02mm.
Non Frost Susceptible.

**Atterberg Limits**

PL= NP        LL= NV        PI=

**Coefficients**

$D_{85}$= 13.4      $D_{60}$= 0.391      $D_{50}$= 0.280
$D_{30}$= 0.165     $D_{15}$= 0.0900     $D_{10}$= 0.0661
$C_u$= 5.91         $C_c$= 1.05

**Classification**

USCS= SP-SM        AASHTO=

**Remarks**

Natural Moisture 17.9%.

* (no specification provided)

**Sample No.:** 2          **Source of Sample:** AP-25          **Date:** 2/26/01
**Location:**                                                   **Elev./Depth:** 4.5-6.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08          **Plate** 42

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 19.9 | 52.8 | 27.3 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1 in. | 100.0 | | |
| .75 in. | 98.2 | | |
| .5 in. | 93.9 | | |
| #4 | 80.1 | | |
| #10 | 75.3 | | |
| #20 | 73.7 | | |
| #40 | 70.8 | | |
| #60 | 57.3 | | |
| #100 | 45.2 | | |
| #200 | 27.3 | | |

**Soil Description**

Silty sand with gravel.
5.8% finer than 0.02mm.
Frost Class S 2.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 6.95    $D_{60}$= 0.279    $D_{50}$= 0.183
$D_{30}$= 0.0836    $D_{15}$= 0.0416    $D_{10}$= 0.0307
$C_u$= 9.10    $C_c$= 0.82

**Classification**

USCS= SM    AASHTO=

**Remarks**

Natural Moisture 9.0%.

* (no specification provided)

**Sample No.:** 3    **Source of Sample:** AP-25    **Date:** 2/26/01
**Location:**    **Elev./Depth:** 9.5-11.5

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08    **Plate** 43



# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 37.8 | 55.5 | 6.7 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| 1.50 in. | 100.0 | | |
| .75 in. | 91.8 | | |
| .5 in. | 88.0 | | |
| #4 | 62.2 | | |
| #10 | 54.9 | | |
| #20 | 53.7 | | |
| #40 | 49.3 | | |
| #60 | 24.5 | | |
| #100 | 13.0 | | |
| #200 | 6.7 | | |

* (no specification provided)

### Soil Description
Poorly graded sand with silt and gravel.
2.8% finer than 0.02mm.
Non Frost Susceptible.

### Atterberg Limits
PL= NP    LL= NV    PI=

### Coefficients
$D_{85}$= 10.9    $D_{60}$= 4.21    $D_{50}$= 0.462
$D_{30}$= 0.287    $D_{15}$= 0.171    $D_{10}$= 0.115
$C_u$= 36.42    $C_c$= 0.17

### Classification
USCS= SP-SM    AASHTO=

### Remarks
Natural Moisture 3.4%.

Sample No.: 3
Location:

Source of Sample: AP-26

Date: 2/26/01
Elev./Depth: 9.5-11.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
Project No: 01-369.08

Plate    44

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 0.0 | 79.5 | 20.5 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| .5 in. | 100.0 | | |
| #4 | 100.0 | | |
| #10 | 100.0 | | |
| #20 | 99.8 | | |
| #40 | 99.6 | | |
| #60 | 85.7 | | |
| #100 | 50.8 | | |
| #200 | 20.5 | | |

### Soil Description

Silty sand.
5.6% finer than 0.02mm.
Possibly Frost Susceptible.

### Atterberg Limits

PL= NP      LL= NV      PI=

### Coefficients

$D_{85}= 0.247$    $D_{60}= 0.171$    $D_{50}= 0.148$
$D_{30}= 0.102$    $D_{15}= 0.0541$   $D_{10}= 0.0344$
$C_u= 4.97$        $C_c= 1.76$

### Classification

USCS= SM      AASHTO=

### Remarks

Natural Moisture 5.9%.
Sticks And Organics Present In Sample.

* (no specification provided)

**Sample No.:** 2          **Source of Sample:** AP-27          **Date:** 2/26/01
**Location:**                                                   **Elev./Depth:** 4.0-6.0

# A.W. Murfitt Company

**Client:** U.S. Army Engineer District, Alaska
**Project:** Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
**Project No:** 01-369.08          **Plate** 45

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 0.0 | 87.0 | 13.0 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| #10 | 100.0 | | |
| #20 | 100.0 | | |
| #40 | 100.0 | | |
| #60 | 97.6 | | |
| #100 | 56.9 | | |
| #200 | 13.0 | | |

**Soil Description**

Silty sand.
3.0% finer than 0.02mm.
Non Frost Susceptible.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 0.213    $D_{60}$= 0.156    $D_{50}$= 0.138
$D_{30}$= 0.105    $D_{15}$= 0.0797    $D_{10}$= 0.0642
$C_u$= 2.43    $C_c$= 1.11

**Classification**

USCS= SM    AASHTO=

**Remarks**

Natural Moisture 5.6%.
Depth On Lab Request Form Does Not Match Depth On Bag.

* (no specification provided)

Sample No.: 3    Source of Sample: AP-27    Date: 2/26/01
Location:    Elev./Depth: 9.0-11.0

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
            Fort Wainwright, Alaska
Project No: 01-369.08    Plate    46

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 0.0 | 25.6 | 74.4 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| #4 | 100.0 | | |
| #10 | 100.0 | | |
| #20 | 100.0 | | |
| #40 | 100.0 | | |
| #60 | 100.0 | | |
| #100 | 99.2 | | |
| #200 | 74.4 | | |

* (no specification provided)

**Soil Description**

Silt with sand.
14.7% finer than 0.02mm.
Frost Class F 4.

**Atterberg Limits**

PL= NP    LL= NV    PI=

**Coefficients**

$D_{85}$= 0.106    $D_{60}$= 0.0472    $D_{50}$= 0.0412
$D_{30}$= 0.0314    $D_{15}$= 0.0202    $D_{10}$=
$C_u$=    $C_c$=

**Classification**

USCS= ML    AASHTO=

**Remarks**

Natural Moisture 15.8%.

Sample No.: 2    Source of Sample: AP-28    Date: 2/26/01
Location:    Elev./Depth: 4.0-6.0

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
Project No: 01-369.08    Plate    47



# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 0.0 | 87.3 | 12.7 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| #10 | 100.0 | | |
| #20 | 100.0 | | |
| #40 | 99.6 | | |
| #60 | 80.4 | | |
| #100 | 41.2 | | |
| #200 | 12.7 | | |

**Soil Description**

Silty sand.
3.1% finer than 0.02mm.
Frost Class S 2.

**Atterberg Limits**

PL= NP   LL= NV   PI=

**Coefficients**

$D_{85}$= 0.271   $D_{60}$= 0.191   $D_{50}$= 0.169
$D_{30}$= 0.124   $D_{15}$= 0.0825   $D_{10}$= 0.0660
$C_u$= 2.89   $C_c$= 1.23

**Classification**

USCS= SM   AASHTO=

**Remarks**

Natural Moisture 6.2%.
Depth On Lab Request Form Does Not Match Depth On Bag.

* (no specification provided)

Sample No.: 3   Source of Sample: AP-28   Date: 2/26/01
Location:   Elev./Depth: 9.0-11.0

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
Project No: 01-369.08   Plate 48

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 0.0 | 7.4 | 92.6 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| #10 | 100.0 | | |
| #20 | 100.0 | | |
| #40 | 100.0 | | |
| #60 | 99.8 | | |
| #100 | 99.2 | | |
| #200 | 92.6 | | |

### Soil Description

Silt.
36.6% finer than 0.02mm.
Frost Class F 4.

### Atterberg Limits

PL= NP      LL= NV      PI=

### Coefficients

$D_{85}$= 0.0479   $D_{60}$= 0.0290   $D_{50}$= 0.0252
$D_{30}$=          $D_{15}$=          $D_{10}$=
$C_u$=             $C_c$=

### Classification

USCS= ML          AASHTO=

### Remarks

Natural Moisture 30.9%.

* (no specification provided)

Sample No.: 2          Source of Sample: AP-29          Date: 2/26/01
Location:                                                Elev./Depth: 4.5-6.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
         Fort Wainwright, Alaska
Project No: 01-369.08          Plate     49


# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 50.6 | 45.4 | 4.0 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|-----------|---------------|----------------|--------------|
| 1.5 in. | 100.0 | | |
| .75 in. | 94.9 | | |
| .5 in. | 85.8 | | |
| #4 | 49.4 | | |
| #10 | 40.1 | | |
| #20 | 37.4 | | |
| #40 | 33.5 | | |
| #60 | 14.5 | | |
| #100 | 7.3 | | |
| #200 | 4.0 | | |

### Soil Description

Poorly graded gravel with sand.
1.4% finer than 0.02mm.
Non Frost Susceptible.

#### Atterberg Limits

PL= NP    LL= NV    PI=

#### Coefficients

$D_{85}= 12.4$    $D_{60}= 6.53$    $D_{50}= 4.86$
$D_{30}= 0.390$    $D_{15}= 0.255$    $D_{10}= 0.197$
$C_u= 33.05$    $C_c= 0.12$

#### Classification

USCS= GP    AASHTO=

#### Remarks

Natural Moisture 1.8%.

* (no specification provided)

Sample No.: 3
Location:

Source of Sample: AP-29

Date: 2/26/01
Elev./Depth: 9.5-11.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
Project No: 01-369.08    Plate    50

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 0.4 | 96.2 | 3.4 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|------------|---------------|----------------|--------------|
| .50 in. | 100.0 | | |
| #4 | 99.6 | | |
| #10 | 99.6 | | |
| #20 | 99.6 | | |
| #40 | 99.2 | | |
| #60 | 66.6 | | |
| #100 | 16.2 | | |
| #200 | 3.4 | | |

**Soil Description**

Poorly graded sand.
3.2% finer than 0.02mm.
Frost Class S 2.

**Atterberg Limits**

PL= NP      LL= NV      PI=

**Coefficients**

$D_{85}$= 0.321   $D_{60}$= 0.233   $D_{50}$= 0.212
$D_{30}$= 0.176   $D_{15}$= 0.144   $D_{10}$= 0.119
$C_u$= 1.97       $C_c$= 1.11

**Classification**

USCS= SP      AASHTO=

**Remarks**

Natural Moisture 27.2%.

* (no specification provided)

| Sample No.: 5 | Source of Sample: AP-29 | Date: 2/26/01 |
|---|---|---|
| Location: | | Elev./Depth: 19.5-21.5 |

## A.W. Murfitt Company

| Client: U.S. Army Engineer District, Alaska |
| Project: Family Housing Upgrade (FTW230) Fort Wainwright, Alaska |
| Project No: 01-369.08 | Plate | 59 |

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|---|---|---|---|---|
| 0.0 | 0.0 | 54.5 | 45.5 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|---|---|---|---|
| .5 in. | 100.0 | | |
| #4 | 100.0 | | |
| #10 | 99.9 | | |
| #20 | 99.9 | | |
| #40 | 99.9 | | |
| #60 | 99.7 | | |
| #100 | 93.6 | | |
| #200 | 45.5 | | |

* (no specification provided)

### Soil Description

Silty sand.
7.0% finer than 0.02mm.
Frost Class F 2.

### Atterberg Limits

PL= NP    LL= NV    PI=

### Coefficients

$D_{85}$= 0.134    $D_{60}$= 0.0964    $D_{50}$= 0.0820
$D_{30}$= 0.0496    $D_{15}$= 0.0363    $D_{10}$= 0.0288
$C_u$= 3.34    $C_c$= 0.88

### Classification

USCS= SM    AASHTO=

### Remarks

Natural Moisture 7.0%.

Sample No.: 2    Source of Sample: AP-30    Date: 2/26/01
Location:    Elev./Depth: 4.5-6.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
Project No.: 01-369.08    Plate    51

# Particle Size Distribution Report



| % COBBLES | % GRAVEL | % SAND | % SILT | % CLAY |
|-----------|----------|--------|--------|--------|
| 0.0 | 57.9 | 36.8 | 5.3 | |

| SIEVE SIZE | PERCENT FINER | SPEC.* PERCENT | PASS? (X=NO) |
|-----------|---------------|----------------|--------------|
| 2 in. | 100.0 | | |
| 1 in. | 90.8 | | |
| .75 in. | 87.2 | | |
| .5 in. | 74.4 | | |
| #4 | 42.1 | | |
| #10 | 28.2 | | |
| #20 | 22.0 | | |
| #40 | 18.9 | | |
| #60 | 14.4 | | |
| #100 | 9.7 | | |
| #200 | 5.3 | | |

\* (no specification provided)

## Soil Description

Poorly graded gravel with silt and sand.
1.6% finer than 0.02mm.
Possibly Frost Susceptible.

### Atterberg Limits

PL= NP      LL= NV      PI=

### Coefficients

$D_{85}$= 17.4    $D_{60}$= 8.55    $D_{50}$= 6.32
$D_{30}$= 2.36    $D_{15}$= 0.266   $D_{10}$= 0.156
$C_u$= 55.00      $C_c$= 4.18

### Classification

USCS= GP-GM          AASHTO=

### Remarks

Natural Moisture 2.0%.

Sample No.: 3          Source of Sample: AP-30          Date: 2/26/01
Location:                                                Elev./Depth: 9.5-11.5

# A.W. Murfitt Company

Client: U.S. Army Engineer District, Alaska
Project: Family Housing Upgrade (FTW230)
Fort Wainwright, Alaska
Project No: 01-369.08          Plate          52

# APPENDIX C

## CORROSIVITY RESULTS

of

## SELECTED SOIL SAMPLES



12189 Pennsylvania Street
Thornton, CO 80241
(303) 469-8868
(800) 873-8707
FAX: (303) 469-5254



ANALYTICA
ENVIRONMENTAL
LABORATORIES

an Analytica Group Company

2/21/01
US Army Corps of Engineers
P.O. Box 898
Anchorage, AK 99506-0898
Attn: Jim Robson

Work Order #: B0102082
Date: 2/21/01
Work ID: FTW230 Family Housing Improve
Date Received: 2/9/01

### Sample Identification

| Lab Sample Number | Client Description | Lab Sample Number | Client Description |
|---|---|---|---|
| B0102082-01 | AP3, SA-2 4.5-6.5 | B0102082-02 | AP9, SA-2 4.5-6.5 |
| B0102082-03 | AP13, SA-2 4.0-6.0 | B0102082-04 | AP18, SA-2 4.5-6.5 |
| B0102082-05 | AP21, SA-2 4.5-6.5 | B0102082-06 | AP26, SA-2 4.5-6.5 |

Enclosed are the analytical results for the submitted sample(s). Please review the CASE
NARRATIVE for a discussion of any data and/or quality control issues. Listings of data qualifiers
analytical codes, key dates, and QC relationships are provided at the end of the report.

Sincerely,

Jim Sandmyer
Project Manager

# Case Narrative

*Analytica Environmental Laboratories, Inc.*
*Work Order: B0102082*

Samples were prepared and analyzed according to methods outlined in the following references:

o   Methods for the Determination of Inorganic Substances in Environmental Samples, EPA/600/R-93/100, August 1993.

o   Test Methods for Evaluating Solid Waste, USEPA SW-846, Third Edition, Revision 4, December 1996.

o   Standard Method for Laboratory Determination of Water (Moisture) Content of Soil, Rock, and Soil-Aggregate Mixtures, ASTM D 2216-80, July 1980.

Problems encountered with the analyses are discussed in the following narrative.

# Detailed Analytical Report

Analytica Environmental Laboratories, inc.

Workorder (SDG):  B0102082

| | |
|---|---|
| **Project:** | **FTW230 Family Housing Improve** |
| **Client:** | **U.S. Army Corps of Engineers** |
| **Client Project Number:** | none |

# Report Section:   Client Sample Report

Client Sample Name:  AP3, SA-2 4.5-6.5

Matrix:      Soil                                 Collection Date:    1/20/01 12:00:00PM

---

The following test was conducted by: Analytica - Thornton

| | | | |
|---|---|---|---|
| Lab Sample Number: | B0102082-01A | Analysis Date: | 2/13/01 9:56:15AM |
| Prep Date: | 2/13/01 | Instrument: | Probe |
| Analytical Method ID: | pH (SW 9045B) | File Name: | |
| Prep Method ID: | pH9040B | Dilution Factor: | 1 |
| Prep Batch Number: | B010213004 | Percent Moisture | 9.78 |
| Report Basis: | Dry Weight Basis | Analyst Initials: | AS |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| pH | | 6.9 | | pH | 0.10 | 0.10 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | |
|---|---|---|---|
| Lab Sample Number: | B0102082-01A | Analysis Date: | 2/15/01 9:00:03AM |
| Prep Date: | 2/14/01 | Instrument: | Probe |
| Analytical Method ID: | Specific Conductance (SW 9050) | File Name: | |
| Prep Method ID: | 9050_S | Dilution Factor: | 1 |
| Prep Batch Number: | B010216001 | Percent Moisture | 9.78 |
| Report Basis: | Dry Weight Basis | Analyst Initials: | SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Conductance | | 110 | | umhos/cm | 5.0 | 1.0 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | |
|---|---|---|---|
| Lab Sample Number: | B0102082-01A | Analysis Date: | 2/15/01 12:03:49PM |
| Prep Date: | 2/14/01 | Instrument: | Titrametric |
| Analytical Method ID: | Sulfide, Total (EPA 376.1) | File Name: | |
| Prep Method ID: | 376.1M | Dilution Factor: | 1 |
| Prep Batch Number: | B010220008 | Percent Moisture | 9.78 |
| Report Basis: | Dry Weight Basis | Analyst Initials: | SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Sulfide, Total | | ND | | mg/Kg | 2.8 | 0.55 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | |
|---|---|---|---|
| Lab Sample Number: | B0102082-01A | Analysis Date: | 2/15/01 12:17:37PM |
| Prep Date: | 2/14/01 | Instrument: | IC |
| Analytical Method ID: | Anions by IC (EPA 300.0 M) | File Name: | 010215_007.DXD |
| Prep Method ID: | 300.0 | Dilution Factor: | 1 |
| Prep Batch Number: | B010216003 | Percent Moisture | 9.78 |
| Report Basis: | Dry Weight Basis | Analyst Initials: | SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Chloride | | 0.68 | | mg/kg | 0.22 | 0.038 | 1 |
| Sulfate | | 12 | | mg/kg | 0.55 | 0.17 | |

**Detailed Analytical Report**                    Analytica Environmental Laboratories, Inc.

Workorder (SDG):    B0102082

| | |
|---|---|
| **Project:** | **FTW230 Family Housing Improve** |
| **Client:** | **U.S. Army Corps of Engineers** |
| **Client Project Number:** | none |

# Report Section:                    Client Sample Report

**Client Sample Name:**    AP9, SA-2 4.5-6.5

Matrix:                    Soil                                        Collection Date:    1/23/01  12:00:00PM

---

The following test was conducted by: Analytica - Thornton

| | | | |
|---|---|---|---|
| Lab Sample Number: | B0102082-02A | Analysis Date: | 2/13/01  9:56:15AM |
| Prep Date: | 2/13/01 | Instrument: | Probe |
| Analytical Method ID: | pH (SW 9045B) | File Name: | |
| Prep Method ID: | pH9040B | Dilution Factor: | 1 |
| Prep Batch Number: | B0102013004 | Percent Moisture | 13 |
| Report Basis: | Dry Weight Basis | Analyst Initials: | AS |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| pH | | 7.1 | | pH | 0.10 | 0.10 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | |
|---|---|---|---|
| Lab Sample Number: | B0102082-02A | Analysis Date: | 2/15/01  9:00:03AM |
| Prep Date: | 2/14/01 | Instrument: | Probe |
| Analytical Method ID: | Specific Conductance (SW 9050) | File Name: | |
| Prep Method ID: | 9050_S | Dilution Factor: | 1 |
| Prep Batch Number: | B010216001 | Percent Moisture | 13 |
| Report Basis: | Dry Weight Basis | Analyst Initials: | SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Conductance | | 390 | | umhos/cm | 5.0 | 1.0 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | |
|---|---|---|---|
| Lab Sample Number: | B0102082-02A | Analysis Date: | 2/15/01  12:03:49PM |
| Prep Date: | 2/14/01 | Instrument: | Titrametric |
| Analytical Method ID: | Sulfide, Total (EPA 376.1) | File Name: | |
| Prep Method ID: | 376.1M | Dilution Factor: | 1 |
| Prep Batch Number: | B010220008 | Percent Moisture | 13 |
| Report Basis: | Dry Weight Basis | Analyst Initials: | SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Sulfide, Total | | ND | | mg/Kg | 2.9 | 0.58 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | |
|---|---|---|---|
| Lab Sample Number: | B0102082-02A | Analysis Date: | 2/15/01  1:06:45PM |
| Prep Date: | 2/14/01 | Instrument: | IC |
| Analytical Method ID: | Anions by IC (EPA 300.0 M) | File Name: | 010215_010.DXD |
| Prep Method ID: | 300.0 | Dilution Factor: | 1 |
| Prep Batch Number: | B010216003 | Percent Moisture | 13 |
| Report Basis: | Dry Weight Basis | Analyst Initials: | SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Chloride | | 2.9 | | mg/kg | 0.23 | 0.039 | 1 |
| Sulfate | | 44 | | mg/kg | 0.58 | 0.18 | |

APPENDIX 4 Page 114

**Detailed Analytical Report**

Analytica Environmental Laboratories, Inc.

Workorder (SDG):     B0102082

| | |
|---|---|
| **Project:** | **FTW230 Family Housing Improve** |
| **Client:** | **U.S. Army Corps of Engineers** |
| **Client Project Number:** | none |

# Report Section:        Client Sample Report

**Client Sample Name:**     AP13, SA-2 4.0-6.0

Matrix:         Soil                          Collection Date:     1/25/01  12:00:00PM

---

The following test was conducted by: Analytica - Thornton

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample Number: | B0102082-03A | | Analysis Date: | 2/13/01  9:56:15AM | |
| Prep Date: | 2/13/01 | | Instrument: | Probe | |
| Analytical Method ID: | pH (SW 9045B) | | File Name: | | |
| Prep Method ID: | pH9040B | | Dilution Factor: | 1 | |
| Prep Batch Number: | B010213004 | | Percent Moisture | 4.87 | |
| Report Basis: | Dry Weight Basis | | Analyst Initials: | AS | |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| pH | | 7.3 | | pH | 0.10 | 0.10 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample Number: | B0102082-03A | | Analysis Date: | 2/15/01  9:00:03AM | |
| Prep Date: | 2/14/01 | | Instrument: | Probe | |
| Analytical Method ID: | Specific Conductance (SW 9050) | | File Name: | | |
| Prep Method ID: | 9050_S | | Dilution Factor: | 1 | |
| Prep Batch Number: | B010216001 | | Percent Moisture | 4.87 | |
| Report Basis: | Dry Weight Basis | | Analyst Initials: | SBP | |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Conductance | | 120 | | umhos/cm | 5.0 | 1.0 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample Number: | B0102082-03A | | Analysis Date: | 2/15/01  12:03:49PM | |
| Prep Date: | 2/14/01 | | Instrument: | Titrametric | |
| Analytical Method ID: | Sulfide, Total (EPA 376.1) | | File Name: | | |
| Prep Method ID: | 376.1M | | Dilution Factor: | 1 | |
| Prep Batch Number: | B010220008 | | Percent Moisture | 4.87 | |
| Report Basis: | Dry Weight Basis | | Analyst Initials: | SBP | |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Sulfide, Total | | ND | | mg/Kg | 2.6 | 0.53 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample Number: | B0102082-03A | | Analysis Date: | 2/15/01  1:23:05PM | |
| Prep Date: | 2/14/01 | | Instrument: | IC | |
| Analytical Method ID: | Anions by IC (EPA 300.0 M) | | File Name: | 010215_011.DXD | |
| Prep Method ID: | 300.0 | | Dilution Factor: | 1 | |
| Prep Batch Number: | B010216003 | | Percent Moisture | 4.87 | |
| Report Basis: | Dry Weight Basis | | Analyst Initials: | SBP | |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Chloride | | 0.24 | | mg/kg | 0.21 | 0.036 | 1 |
| Sulfate | | 6.5 | | mg/kg | 0.53 | 0.16 | |

---

**Detailed Analytical Report**                    Analytica Environmental Laboratories, Inc.

Workorder (SDG):    B0102082

Project:            **FTW230 Family Housing Improve**
Client:             **U.S. Army Corps of Engineers**

Client Project Number:    none

# Report Section:        **Client Sample Report**

Client Sample Name:    AP18, SA-2 4.5-6.5

---

Matrix:    Soil    Collection Date:    1/26/01 12:00:00PM

---

The following test was conducted by: Analytica - Thornton

| | | | | | | |
|---|---|---|---|---|---|---|
| Lab Sample Number: | B0102082-04A | | Analysis Date: | 2/13/01 9:56:15AM | | |
| Prep Date: | 2/13/01 | | Instrument: | Probe | | |
| Analytical Method ID: | pH (SW 9045B) | | File Name: | | | |
| Prep Method ID: | pH9040B | | Dilution Factor: | 1 | | |
| Prep Batch Number: | B010213004 | | Percent Moisture | 7.96 | | |
| Report Basis: | Dry Weight Basis | | Analyst Initials: | AS | | |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| pH | | 7.0 | | pH | 0.10 | 0.10 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | | | | |
|---|---|---|---|---|---|---|
| Lab Sample Number: | B0102082-04A | | Analysis Date: | 2/15/01 9:00:03AM | | |
| Prep Date: | 2/14/01 | | Instrument: | Probe | | |
| Analytical Method ID: | Specific Conductance (SW 9050) | | File Name: | | | |
| Prep Method ID: | 9050_S | | Dilution Factor: | 1 | | |
| Prep Batch Number: | B010216001 | | Percent Moisture | 7.96 | | |
| Report Basis: | Dry Weight Basis | | Analyst Initials: | SBP | | |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Conductance | | 140 | | umhos/cm | 5.0 | 1.0 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | | | | |
|---|---|---|---|---|---|---|
| Lab Sample Number: | B0102082-04A | | Analysis Date: | 2/15/01 12:03:49PM | | |
| Prep Date: | 2/14/01 | | Instrument: | Titrametric | | |
| Analytical Method ID: | Sulfide, Total (EPA 376.1) | | File Name: | | | |
| Prep Method ID: | 376.1M | | Dilution Factor: | 1 | | |
| Prep Batch Number: | B010220008 | | Percent Moisture | 7.96 | | |
| Report Basis: | Dry Weight Basis | | Analyst Initials: | SBP | | |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Sulfide, Total | | ND | | mg/Kg | 2.7 | 0.54 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | | | | |
|---|---|---|---|---|---|---|
| Lab Sample Number: | B0102082-04A | | Analysis Date: | 2/15/01 1:39:27PM | | |
| Prep Date: | 2/14/01 | | Instrument: | IC | | |
| Analytical Method ID: | Anions by IC (EPA 300.0 M) | | File Name: | 010215_012.DXD | | |
| Prep Method ID: | 300.0 | | Dilution Factor: | 1 | | |
| Prep Batch Number: | B010216003 | | Percent Moisture | 7.96 | | |
| Report Basis: | Dry Weight Basis | | Analyst Initials: | SBP | | |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Chloride | | 0.83 | | mg/kg | 0.22 | 0.037 | 1 |
| Sulfate | | 6.6 | | mg/kg | 0.54 | 0.17 | |

---

**Detailed Analytical Report**

Analytica Environmental Laboratories, Inc.

Workorder (SDG):  B0102082

| | |
|---|---|
| **Project:** | **FTW230 Family Housing Improve** |
| **Client:** | **U.S. Army Corps of Engineers** |
| **Client Project Number:** | none |

## Report Section:   Client Sample Report

**Client Sample Name:**   AP21, SA-2 4.5-6.5

| | | | |
|---|---|---|---|
| Matrix: | Soil | Collection Date: | 1/27/01  12:00:00PM |

---

The following test was conducted by: Analytica - Thornton

| | | | |
|---|---|---|---|
| Lab Sample Number: | B0102082-05A | Analysis Date: | 2/13/01  9:56:15AM |
| Prep Date: | 2/13/01 | Instrument: | Probe |
| Analytical Method ID: | pH (SW 9045B) | File Name: | |
| Prep Method ID: | pH9040B | Dilution Factor: | 1 |
| Prep Batch Number: | B010213004 | Percent Moisture | 17 |
| Report Basis: | Dry Weight Basis | Analyst Initials: | AS |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| pH | | 6.8 | | pH | 0.10 | 0.10 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | |
|---|---|---|---|
| Lab Sample Number: | B0102082-05A | Analysis Date: | 2/15/01  9:00:03AM |
| Prep Date: | 2/14/01 | Instrument: | Probe |
| Analytical Method ID: | Specific Conductance (SW 9050) | File Name: | |
| Prep Method ID: | 9050_S | Dilution Factor: | 1 |
| Prep Batch Number: | B010216001 | Percent Moisture | 17 |
| Report Basis: | Dry Weight Basis | Analyst Initials: | SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Conductance | | 240 | | umhos/cm | 5.0 | 1.0 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | |
|---|---|---|---|
| Lab Sample Number: | B0102082-05A | Analysis Date: | 2/15/01  12:03:49PM |
| Prep Date: | 2/14/01 | Instrument: | Titrametric |
| Analytical Method ID: | Sulfide, Total (EPA 376.1) | File Name: | |
| Prep Method ID: | 376.1M | Dilution Factor: | 1 |
| Prep Batch Number: | B010220008 | Percent Moisture | 17 |
| Report Basis: | Dry Weight Basis | Analyst Initials: | SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Sulfide, Total | | ND | | mg/Kg | 3.0 | 0.60 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | | |
|---|---|---|---|
| Lab Sample Number: | B0102082-05A | Analysis Date: | 2/15/01  2:28:36PM |
| Prep Date: | 2/14/01 | Instrument: | IC |
| Analytical Method ID: | Anions by IC (EPA 300.0 M) | File Name: | 010215_015.DXD |
| Prep Method ID: | 300.0 | Dilution Factor: | 1 |
| Prep Batch Number: | B010216003 | Percent Moisture | 17 |
| Report Basis: | Dry Weight Basis | Analyst Initials: | SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Chloride | | 0.98 | | mg/kg | 0.24 | 0.041 | 1 |
| Sulfate | | 21 | | mg/kg | 0.60 | 0.19 | |

---

**Detailed Analytical Report**                    Analytica Environmental Laboratories, Inc.

Workorder (SDG):     B0102082

| | |
|---|---|
| **Project:** | **FTW230 Family Housing Improve** |
| **Client:** | **U.S. Army Corps of Engineers** |
| **Client Project Number:** | none |

## Report Section:     Client Sample Report

**Client Sample Name:**     AP26, SA-2 4.5-6.5

| | | | |
|---|---|---|---|
| Matrix: | Soil | Collection Date: | 1/29/01  12:00:00PM |

---

The following test was conducted by: Analytica - Thornton

| | | |
|---|---|---|
| Lab Sample Number: | B0102082-06A | |
| Prep Date: | 2/13/01 | Analysis Date:  2/13/01  9:56:15AM |
| Analytical Method ID: | pH (SW 9045B) | Instrument:  Probe |
| Prep Method ID: | pH9040B | File Name: |
| Prep Batch Number: | B010213004 | Dilution Factor:  1 |
| Report Basis: | Dry Weight Basis | Percent Moisture  6.92 |
| | | Analyst Initials:  AS |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun # |
|---|---|---|---|---|---|---|---|
| pH | | 7.2 | | pH | 0.10 | 0.10 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | |
|---|---|---|
| Lab Sample Number: | B0102082-06A | |
| Prep Date: | 2/14/01 | Analysis Date:  2/15/01  9:00:03AM |
| Analytical Method ID: | Specific Conductance (SW 9050) | Instrument:  Probe |
| Prep Method ID: | 9050_S | File Name: |
| Prep Batch Number: | B010216001 | Dilution Factor:  1 |
| Report Basis: | Dry Weight Basis | Percent Moisture  6.92 |
| | | Analyst Initials:  SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun # |
|---|---|---|---|---|---|---|---|
| Conductance | | 130 | | umhos/cm | 5.0 | 1.0 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | |
|---|---|---|
| Lab Sample Number: | B0102082-06A | |
| Prep Date: | 2/14/01 | Analysis Date:  2/15/01  12:03:49PM |
| Analytical Method ID: | Sulfide, Total (EPA 376.1) | Instrument:  Titrametric |
| Prep Method ID: | 376.1M | File Name: |
| Prep Batch Number: | B010220008 | Dilution Factor:  1 |
| Report Basis: | Dry Weight Basis | Percent Moisture  6.92 |
| | | Analyst Initials:  SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun # |
|---|---|---|---|---|---|---|---|
| Sulfide, Total | | ND | | mg/Kg | 2.7 | 0.54 | 1 |

---

The following test was conducted by: Analytica - Thornton

| | | |
|---|---|---|
| Lab Sample Number: | B0102082-06A | |
| Prep Date: | 2/14/01 | Analysis Date:  2/15/01  2:44:58PM |
| Analytical Method ID: | Anions by IC (EPA 300.0 M) | Instrument:  IC |
| Prep Method ID: | 300.0 | File Name:  010215_016.DXD |
| Prep Batch Number: | B010216003 | Dilution Factor:  1 |
| Report Basis: | Dry Weight Basis | Percent Moisture  6.92 |
| | | Analyst Initials:  SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun # |
|---|---|---|---|---|---|---|---|
| Chloride | | 0.39 | | mg/kg | 0.21 | 0.037 | 1 |
| Sulfate | | 9.6 | | mg/kg | 0.54 | 0.17 | |

---

**Detailed Analytical Report**                    Analytica Environmental Laboratories, Inc.

Workorder (SDG):    B0102082

**Project:**            **FTW230 Family Housing Improve**
**Client:**             **U.S. Army Corps of Engineers**
**Client Project Number:**    none
**Report Section:**        **Method Blank Report**
**Client Sample Name:**     MB

Matrix:            Aqueous                Collection Date:    2/13/01 12:00:00AM

---

The following test was conducted by: Analytica - Thornton

| Lab Sample Number: | B010213004-MB | | | | | Analysis Date: | 2/13/01  9:56:15AM |
| Prep Date: | 2/13/01 | | | | | Instrument: | Probe |
| Analytical Method ID: | pH (SW 9045B) | | | | | File Name: | |
| Prep Method ID: | pH9040B | | | | | Dilution Factor: | 1 |
| Prep Batch Number: | B010213004 | | | | | | |
| Report Basis: | Dry Weight Basis | | | | | Analyst Initials: | AS |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| pH | | ND | | pH | 0.10 | 0.10 | 1 |

---

The following test was conducted by: Analytica - Thornton

| Lab Sample Number: | B010216001-MB | | | | | Analysis Date: | 2/15/01  9:00:03AM |
| Prep Date: | 2/14/01 | | | | | Instrument: | Probe |
| Analytical Method ID: | Specific Conductance (SW 9050) | | | | | File Name: | |
| Prep Method ID: | 9050_S | | | | | Dilution Factor: | 1 |
| Prep Batch Number: | B010216001 | | | | | | |
| Report Basis: | Dry Weight Basis | | | | | Analyst Initials: | SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Conductance | | ND | | umhos/cm | 5.0 | 1.0 | 1 |

---

The following test was conducted by: Analytica - Thornton

| Lab Sample Number: | B010220008-MB | | | | | Analysis Date: | 2/15/01 12:03:49PM |
| Prep Date: | 2/14/01 | | | | | Instrument: | Titrametric |
| Analytical Method ID: | Sulfide, Total (EPA 376.1) | | | | | File Name: | |
| Prep Method ID: | 376.1M | | | | | Dilution Factor: | 1 |
| Prep Batch Number: | B010220008 | | | | | | |
| Report Basis: | Dry Weight Basis | | | | | Analyst Initials: | SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Sulfide, Total | | ND | | mg/Kg | 2.5 | 0.50 | 1 |

---

The following test was conducted by: Analytica - Thornton

| Lab Sample Number: | B010216003-MB | | | | | Analysis Date: | 2/15/01 11:44:54AM |
| Prep Date: | 2/14/01 | | | | | Instrument: | IC |
| Analytical Method ID: | Anions by IC (EPA 300.0 M) | | | | | File Name: | 010215_005.DXD |
| Prep Method ID: | 300.0 | | | | | Dilution Factor: | 1 |
| Prep Batch Number: | B010216003 | | | | | | |
| Report Basis: | Dry Weight Basis | | | | | Analyst Initials: | SBP |

| Analyte | CASNo | Result | Flags | Units | PQL | MDL | Rerun #: |
|---|---|---|---|---|---|---|---|
| Chloride | | ND | | mg/kg | 0.20 | 0.034 | 1 |
| Sulfate | | ND | | mg/kg | 0.50 | 0.16 | |

**Detailed Analytical Report**

Workorder (SDG):    B0102082

Analytica Environmental Laboratories, Inc.

Project:
Client:                    FTW230 Family Housing Improve
                           U.S. Army Corps of Engineers
Client Project Number:     none

## QC Recovery Report
*Work Order:* B0102082

---

### Prep Batch Number:    B010213004

| Base Sample | B010213004-MB | Anal. Method: | pH (SW 9045B) |
| QC Sample | B010213004-LCS | Sample Prep Date: | 2/13/01  12:00:00AM |
| | | Analysis Units: | pH |
| SampleAnalysis Date: | 2/13/01  9:56:15AM | Matrix: | Aqueous |
| QC Sample Analysis  Date: | 2/13/01  9:56:15AM | QC DUPSample Analysis  Date: | |

| Analyte | Samp. Result | Spike Res. | Spike Conc | Recov | LCL | UCL | RPD | Rec Fl |
|---------|--------------|------------|------------|-------|-----|-----|-----|--------|
| pH | ND | 7.42 | 7.40 | 100 | 80 | 120 | | |

---

### Prep Batch Number:    B010216001

| Base Sample | B010216001-MB | Anal. Method: | Specific Conductance (SW 9050) |
| QC Sample | B010216001-LCS | Sample Prep Date: | 2/14/01  12:00:00AM |
| | | Analysis Units: | umhos/cm |
| SampleAnalysis Date: | 2/15/01  9:00:03AM | Matrix: | Soil |
| QC Sample Analysis  Date: | 2/15/01  9:00:03AM | QC DUPSample Analysis  Date: | |

| Analyte | Samp. Result | Spike Res. | Spike Conc | Recov | LCL | UCL | RPD | Rec Fl |
|---------|--------------|------------|------------|-------|-----|-----|-----|--------|
| Conductance | ND | 448 | 447 | 100 | 80 | 120 | | |

---

### Prep Batch Number:    B010216003

| Base Sample | B010216003-MB | Anal. Method: | Anions by IC (EPA 300.0 M) |
| QC Sample | B010216003-LCS | Sample Prep Date: | 2/14/01  12:00:00AM |
| | | Analysis Units: | mg/kg |
| SampleAnalysis Date: | 2/15/01  11:44:54AM | Matrix: | Aqueous |
| QC Sample Analysis  Date: | 2/15/01  12:01:14PM | QC DUPSample Analysis  Date: | |

| Analyte | Samp. Result | Spike Res. | Spike Conc | Recov | LCL | UCL | RPD | Rec Fl |
|---------|--------------|------------|------------|-------|-----|-----|-----|--------|
| Chloride | ND | 5.31 | 5.00 | 106 | 80 | 120 | | |
| Sulfate | ND | 38.8 | 37.5 | 103 | 80 | 120 | | |

---

### Prep Batch Number:    B010220008

| Base Sample | B010220008-MB | Anal. Method: | Sulfide, Total (EPA 376.1) |
| QC Sample | B010220008-LCS | Sample Prep Date: | 2/14/01  12:00:00AM |
| | | Analysis Units: | mg/Kg |
| SampleAnalysis Date: | 2/15/01  12:03:49PM | Matrix: | Soil |
| QC Sample Analysis  Date: | 2/15/01  12:03:49PM | QC DUPSample Analysis  Date: | |

**Detailed Analytical Report**     Analytica Environmental Laboratories, Inc.

Workorder (SDG):    B0102082

| | |
|---|---|
| **Project:** | **FTW230 Family Housing Improve** |
| **Client:** | **U.S. Army Corps of Engineers** |
| **Client Project Number:** | **none** |

# QC Recovery Report
*Work Order:* B0102082

**Prep Batch Number:**    **B010220008**

| | | | |
|---|---|---|---|
| Base Sample | **B010220008-MB** | Anal. Method: | Sulfide, Total (EPA 376.1) |
| QC Sample | **B010220008-LCS** | Sample Prep Date: | 2/14/01 12:00:00AM |
| | | Analysis Units: | mg/Kg |
| Sample Analysis Date: | 2/15/01 12:03:49PM | Matrix: | Soil |
| QC Sample Analysis Date: | 2/15/01 12:03:49PM | QC DUP Sample Analysis Date: | |

| Analyte | Samp. Result | Spike Res. | Spike Conc | Recov | LCL | UCL | RPD | Rec Fl |
|---|---|---|---|---|---|---|---|---|
| Sulfide, Total | ND | 16.4 | 20.0 | 82 | 80 | 120 | | |

## FOOTNOTES TO QC REPORT

Note 1: Results are shown to three significant figures to avoid rounding errors in calculations.

Note 2: If the sample concentration is greater than 4 times the spike level, a recovery is not calculated, and the result should be used as a replicate. In such cases the spike is not as high as expected random measurement variability of the sample result itself.

Note 3: For sample duplicates, if the result is less than the PQL, the duplicate RPD is not applicable and is shown as 0. If the sample and duplicate results are not five times the PQL or greater, then the RPD is not expected to fall within the window shown and the comparison should be made on the basis of the absolute difference. Analytica uses the criterion that the absolute difference should be less than the PQL for water or less than 2XPQL for other matrices.

**Detailed Analytical Report**             Analytica Environmental Laboratories, Inc.

Workorder (SDG):     B0102082

**Project:**              FTW230 Family Housing Improve
**Client:**               U.S. Army Corps of Engineers
**Client Project Number:**    none

### QC BATCH ASSOCIATIONS - BY METHOD BLANK

| Lab Project ID: | 2,110 | Lab Project Number: | B0102082 |
|---|---|---|---|

| Test: | pH (SW 9045B) | | | Prep Date: 2/13/01 |
|---|---|---|---|---|
| Lab Method Blank Id: | B010213004-MB | | | |
| Prep Batch ID: | B010213004 | | | |
| Method: | pH (SW 9045B) | | | |

This Method blank and sample preparation batch are associated with the following samples, spikes, and duplicates:

| SampleNum | ClientSampleName | DataFile | AnalysisDate |
|---|---|---|---|
| B0102056-02A | Batch QC | | 2/13/01  9:56:15AM |
| B0102082-01A | AP3, SA-2 4.5-6.5 | | 2/13/01  9:56:15AM |
| B0102082-02A | AP9, SA-2 4.5-6.5 | | 2/13/01  9:56:15AM |
| B0102082-03A | AP13, SA-2 4.0-6.0 | | 2/13/01  9:56:15AM |
| B0102082-04A | AP18, SA-2 4.5-6.5 | | 2/13/01  9:56:15AM |
| B0102082-05A | AP21, SA-2 4.5-6.5 | | 2/13/01  9:56:15AM |
| B0102082-06A | AP26, SA-2 4.5-6.5 | | 2/13/01  9:56:15AM |
| B010213004-LCS | LCS | | 2/13/01  9:56:15AM |
| B0102056-02A-DUP | DUP | | 2/13/01  9:56:15AM |
| B0102082-01A-DUP | DUP | | 2/13/01  9:56:15AM |

| Test: | Percent Moisture (ASTM D2216) | | | Prep Date: 2/14/01 |
|---|---|---|---|---|
| Lab Method Blank Id: | B010215002-MB | | | |
| Prep Batch ID: | B010215002 | | | |
| Method: | Percent Moisture (ASTM D2216) | | | |

This Method blank and sample preparation batch are associated with the following samples, spikes, and duplicates:

| SampleNum | ClientSampleName | DataFile | AnalysisDate |
|---|---|---|---|
| B0102082-01A | AP3, SA-2 4.5-6.5 | | 2/15/01  8:15:14AM |
| B0102082-02A | AP9, SA-2 4.5-6.5 | | 2/15/01  8:15:14AM |
| B0102082-03A | AP13, SA-2 4.0-6.0 | | 2/15/01  8:15:14AM |
| B0102082-04A | AP18, SA-2 4.5-6.5 | | 2/15/01  8:15:14AM |
| B0102082-05A | AP21, SA-2 4.5-6.5 | | 2/15/01  8:15:14AM |
| B0102082-06A | AP26, SA-2 4.5-6.5 | | 2/15/01  8:15:14AM |
| B0102082-06A-DUP | DUP | | 2/15/01  8:15:14AM |

**Detailed Analytical Report**                    Analytica Environmental Laboratories, Inc.

Workorder (SDG):    B0102082

| | |
|---|---|
| **Project:** | **FTW230 Family Housing Improve** |
| **Client:** | **U.S. Army Corps of Engineers** |
| **Client Project Number:** | none |

## QC BATCH ASSOCIATIONS - BY METHOD BLANK

| **Lab Project ID:** | **2,110** | **Lab Project Number:** | **B0102082** | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Test: | Specific Conductance (SW 9050) | | Prep Date: 2/14/01 |
| Lab Method Blank Id: | B010216001-MB | | |
| Prep Batch ID: | B010216001 | | |
| Method: | Specific Conductance (SW 9050) | | |

This Method blank and sample preparation batch are associated with the following samples, spikes, and duplicates:

| SampleNum | ClientSampleName | DataFile | AnalysisDate |
|---|---|---|---|
| B0102082-01A | AP3, SA-2 4.5-6.5 | | 2/15/01  9:00:03AM |
| B0102082-02A | AP9, SA-2 4.5-6.5 | | 2/15/01  9:00:03AM |
| B0102082-03A | AP13, SA-2 4.0-6.0 | | 2/15/01  9:00:03AM |
| B0102082-04A | AP18, SA-2 4.5-6.5 | | 2/15/01  9:00:03AM |
| B0102082-05A | AP21, SA-2 4.5-6.5 | | 2/15/01  9:00:03AM |
| B0102082-06A | AP26, SA-2 4.5-6.5 | | 2/15/01  9:00:03AM |
| B010216001-LCS | LCS | | 2/15/01  9:00:03AM |
| B0102082-01A-DUP | DUP | | 2/15/01  9:00:03AM |

| | | | |
|---|---|---|---|
| Test: | Anions by IC (EPA 300.0 M) | | Prep Date: 2/14/01 |
| Lab Method Blank Id: | B010216003-MB | | |
| Prep Batch ID: | B010216003 | | |
| Method: | Anions by IC (EPA 300.0 M) | | |

This Method blank and sample preparation batch are associated with the following samples, spikes, and duplicates:

| SampleNum | ClientSampleName | DataFile | AnalysisDate |
|---|---|---|---|
| B010216003-LCS | LCS | 010215_006.DXD | 2/15/01  12:01:14PM |
| B0102082-01A | AP3, SA-2 4.5-6.5 | 010215_007.DXD | 2/15/01  12:17:37PM |
| B0102082-01A-DUP | DUP | 010215_008.DXD | 2/15/01  12:33:59PM |
| B0102082-01A-MS | MS | 010215_009.DXD | 2/15/01  12:50:21PM |
| B0102082-02A | AP9, SA-2 4.5-6.5 | 010215_010.DXD | 2/15/01  1:06:45PM |
| B0102082-03A | AP13, SA-2 4.0-6.0 | 010215_011.DXD | 2/15/01  1:23:05PM |
| B0102082-04A | AP18, SA-2 4.5-6.5 | 010215_012.DXD | 2/15/01  1:39:27PM |
| B0102082-05A | AP21, SA-2 4.5-6.5 | 010215_015.DXD | 2/15/01  2:28:36PM |
| B0102082-06A | AP26, SA-2 4.5-6.5 | 010215_016.DXD | 2/15/01  2:44:58PM |

**Detailed Analytical Report**                      Analytica Environmental Laboratories, Inc.

Workorder (SDG):     B0102082

**Project:**              **FTW230 Family Housing Improve**
**Client:**               **U.S. Army Corps of Engineers**

**Client Project Number:**     none

### QC BATCH ASSOCIATIONS - BY METHOD BLANK

| Lab Project ID: | 2,110 | Lab Project Number: | B0102082 |
|---|---|---|---|

| Test: | Sulfide, Total (EPA 376.1) | | Prep Date: 2/14/01 |
|---|---|---|---|
| Lab Method Blank Id: | B010220008-MB | | |
| Prep Batch ID: | B010220008 | | |
| Method: | Sulfide, Total (EPA 376.1) | | |

This Method blank and sample preparation batch are associated with the following samples, spikes, and duplicates:

| SampleNum | ClientSampleName | DataFile | AnalysisDate |
|---|---|---|---|
| B0102082-01A | AP3, SA-2 4.5-6.5 | | 2/15/01  12:03:49PM |
| B0102082-02A | AP9, SA-2 4.5-6.5 | | 2/15/01  12:03:49PM |
| B0102082-03A | AP13, SA-2 4.0-6.0 | | 2/15/01  12:03:49PM |
| B0102082-04A | AP18, SA-2 4.5-6.5 | | 2/15/01  12:03:49PM |
| B0102082-05A | AP21, SA-2 4.5-6.5 | | 2/15/01  12:03:49PM |
| B0102082-06A | AP26, SA-2 4.5-6.5 | | 2/15/01  12:03:49PM |
| B010220008-LCS | LCS | | 2/15/01  12:03:49PM |
| B0102082-01A-DUP | DUP | | 2/15/01  12:03:49PM |
| B0102082-01A-MS | MS | | 2/15/01  12:03:49PM |

### DATA FLAGS AND DEFINITIONS

Result Field:
    ND = Not Detected at or above the Reporting Limit Shown
    NA = Analyte not applicable (see Case Narrative for discussion)

Qualifier Fields:
    LOW = Recovery is below Low Control Limit
    HIGH = Recovery , RPD, or other parameter is above Upper Control Limit
    E = Reported concentration is above the instrument calibration upper range
    DIL = Sample required dilution to bring analytes within calibration range of the instrument.
        At the dilution level required, the surrogate could not be quantified due to the resulting
        low surrogate concentration and/or coelution interference from the sample.

Organic Analysis Flags:
    B = Analyte was detected in the laboratory method blank
    J = Analyte was detected above 2 x MDL but below the Reporting Limit (Quant Limit)

Inorganic Analysis Flags:
    B = Analyte was detected above the MDL or IDL but below the Reporting Limit
    W = Post digestion spike did not meet criteria
    S = Reported value determined by the Method of Standard Additions (MSA)

--End of Appendix 4--

APPENDIX 4 Page 124

**United States Army**
**Corps of Engineers**

Alaska District
PO Box 898
Anchorage, AK
99506-0898

# Final Chemical Data Report

Family Housing Revitalization
Fort Wainwright, Alaska
January 2001



Prepared by
Engineering Services Branch
Materials Section

March , 2001

# TABLE OF CONTENTS

1    Executive Summary ............................................................................................................ 2

2    Objective ........................................................................................................................... 2

3    Site Background ................................................................................................................ 3

   3.1   Location ....................................................................................................................... 3

   3.2   Project Background ..................................................................................................... 3

   3.3   Site Background .......................................................................................................... 4

4    Field Activities ................................................................................................................. 6

5    Analytical Results ............................................................................................................ 9

   5.1   Applicable Regulatory Levels .................................................................................... 9

   5.2   Data Quality Evaluation ............................................................................................. 9

   5.3   Soil Sampling Results ............................................................................................... 10

      5.3.1    BTEX/GRO ................................................................................................. 10

      5.3.2    DRO/RRO ................................................................................................... 11

      5.3.3    Lead ............................................................................................................. 12

      5.3.4    Organochlorine Pesticides .......................................................................... 12

6    Conclusion ...................................................................................................................... 13

7    References ....................................................................................................................... 14

Appendix A:  Chemist Field Observation Summary

Appendix B:  Soil Boring Logs

Appendix C:  Analytical Data Tables

Appendix D:  Chemical Data Quality Report