FY01 REPLACEMENT FAMILY HOUSING

FTW230

## CHEMIST FIELD OBSERVATION SUMMARY
## FAMILY HOUSING REVITALIZATION
## FORT WAINWRIGHT, ALASKA
### FTW230

| BOREHOLE NUMBER | DATE | TIME | DEPTH (in feet) | PID READING | SAMPLES COLLECTED AND ANALYSES DONE | COMMENTS |
|---|---|---|---|---|---|---|
| AP-7944 | 30 Jan 2001 | 1354 | 1 | 1.9 | Did not sample | Temp: -10°F, clear, no wind.  Background PID: 0.6 to 2.2 No evidence of contamination - did not collect sample for chemical analyses. |
| | | 1410 | 5 | 0.9 | Did not sample | No evidence of contamination - did not collect sample for chemical analyses. |
| | | 1421 | 10 | 1.4 | Did not sample | No evidence of contamination - did not collect sample for chemical analyses. |
| | | 1429 | 15 | 0.9 | Did not sample | Sample wet.  No evidence of contamination - did not collect sample for chemical analyses. |
| | | 1446 | 20 | 0.2 | Did not sample | Sample saturated.  Groundwater measured at 16.4  bgs.  No fuel odor or evidence of contamination. |
| | | 1457 | 25 | 0.6 | Did not sample | No fuel odor or evidence of contamination. |
| | | 1516 | 30 | 1.1 | Did not sample | No fuel odor or evidence of contamination. |
| | | 1545 | 35 | NT | Did not sample | Could not shake heave out of augers   continued to 40 |
| | | 1610 | 40 | 0.4 | Did not sample | No fuel odor or evidence of contamination. |
| | | 1630 | 50 | NT | Did not sample | No fuel odor or evidence of contamination.  Backfilled and grouted borehole. |

FY01 REPLACEMENT FAMILY HOUSING

FTW230

## CHEMIST FIELD OBSERVATION SUMMARY
## FAMILY HOUSING REVITALIZATION
## FORT WAINWRIGHT, ALASKA
### FTW230

| BOREHOLE NUMBER | DATE | TIME | DEPTH (in feet) | PID READING | SAMPLES COLLECTED AND ANALYSES DONE | COMMENTS |
|---|---|---|---|---|---|---|
| AP-7945 | 31 Jan 2001 | 0823 | 1 | 3.6 | Did not sample | Temp: 0°F, no wind. Calibrate PID  Background: 1.8 to 4.2  No evidence of contamination - did not collect sample for chemical analyses. |
| | | 0831 | 5 | 2.2 | Did not sample | No evidence of contamination - did not collect sample for chemical analyses. |
| | | 0840 | 10 | 2.6 | Did not sample | No evidence of contamination - did not collect sample for chemical analyses. |
| | | 0849 | 15 | 6.2 | Did not sample | No evidence of contamination - did not collect sample for chemical analyses. |
| | | 0913 | 20 | 1.0 | Did not sample | Sample saturated.  Groundwater measured at 16.4  bgs.  No fuel odor or evidence of contamination. |
| | | 0925 | 25 | NT | Did not sample | No fuel odor or evidence of contamination. |
| | | 0956 | 30 | 0.6 | Did not sample | No fuel odor or evidence of contamination. |
| | | 1006 | 35 | 0.5 | Did not sample | No fuel odor or evidence of contamination. |
| | | 1020 | 40 | 0.7 | Did not sample | No fuel odor or evidence of contamination. |
| | | 1029 | 45 | 0.6 | Did not sample | No fuel odor or evidence of contamination. |
| | | 1048 | 50 | 0.6 | Did not sample | No fuel odor or evidence of contamination.  Backfilled and grouted borehole.  Dropped off IDW form for estimated washwater used during equipment decontamination. |

## Appendix B

## Soils and Geology Section

## Soil Boring Logs

| CORPS OF ENGINEERS ENGINEERING SERVICES | | | |
|---|---|---|---|
| **Soils and Geology Section** | | | |

**Fort Wainwright, Alaska**  Date: **19 Jan 2001**

# EXPLORATION LOG

| Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
|---|---|
| Location: Northing: **3,967,321 ft** Easting: **1,390,325 ft** | Top of Hole Elevation: **450.6 ft** |

| Hole Number, Field: **AP-1** | Permanent: **AP-7916** | Driller: **Bill Tester** | Inspector: **Mike Anderson** |
|---|---|---|---|

| Type of Hole: ☐ other _____ ☐ Test Pit ☐ Auger Hole ☐ Monitoring Well ☒ Piezometer | Depth to Groundwater: **13.20 ft WD** | Depth Drilled: **24.5 ft** | Total Depth: **26.5 ft** |
|---|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nf | | | ML | SILT with Sand | | | | 0.8 | 1.1 | | Brown, frozen (Nf to 30") to moist, fine sand with nonplastic (NP) fines, trace organics, POSSIBLE FILL |
| 2 | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | |
| 6 | | 2 | | F2 | 4 5 2 2 | SM | Silty SAND | 3 | 76 | 21 | 0.5 | 0.3 | 30 | Dark brown, moist, fine to medium sand, NP fines, POSSIBLE FILL |
| 8 | | | | | | | | | | | | | | |
| 10 | | 3 | | | 3 4 5 3 | SP-SM | Poorly graded SAND with Silt | | | | | 0.3 | | Dark brown, moist, fine to medium sand, NP fines, POSSIBLE FILL |
| 12 | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | |
| 16 | | 4 | | F2 | 0 1 2 3 | SM | Silty SAND | 2 | 72 | 26 | 0.5 | 0.4 | 27 | Blackish brown, wet, fine to medium sand, NP fines, 10% organics by volume, organic odor, first 6 inches of spoon advanced under wieght of hammer |
| 18 | | | | | | | | | | | | | | |
| 20 | | 5 | | | 4 10 14 16 | GW | Well-graded GRAVEL with Sand | | | | 2.0 | 0.4 | | Olive brown, wet, subangular to subrounded gravel, fine to coarse sand, 1 foot of heaving sand |
| 22 | | | | | | | | | | | | | | |
| 24 | | 6 | | | 10 13 14 13 | GW | Well-graded GRAVEL with Sand | | | | 2.0 | 0.3 | | Olive brown, wet, subangular to subrounded gravel, fine to coarse sand, 2.5 feet of heaving sand |
| 26 | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | Bottom of Hole 26.5 ft Elevation 424.1 ft Groundwater Encountered While Drilling: at depth 13.20 ft PID = (Hot) Photo Ionization Detector |
| 30 | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | |

EXPLORATION LOG FTW230.GPJ GEO_LOG.GDT 3/9/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7916** |
|---|---|---|

**CORPS OF ENGINEERS ENGINEERING SERVICES**

## Soils and Geology Section
# EXPLORATION LOG

Fort Wainwright, Alaska
Date: **19 Jan 2001**

Drilling Agency: ☒ Alaska District  ☐ Other

Elevation Datum: ☒ MSL  ☐ other

Location: Northing: **3,967,128 ft**  Easting: **1,390,915 ft**

Top of Hole Elevation: **449.1 ft**

Hole Number, Field: **AP-2**  Permanent: **AP-7917**

Driller: **Bill Tester**

Inspector: **Mike Anderson**

Type of Hole: ☐ other ____  ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer

Depth to Groundwater: **12.90 ft WD**

Depth Drilled: **24.5 ft**

Total Depth: **26.5 ft**

Hammer Weight: **300 lbs**

Split Spoon I.D.: **2.5 in**

Size and Type of Bit: **8.0 in Rock Bit**

Type of Equipment: **Acker Soli Max**

Type of Samples: **Grab and Drive**

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nf | F4 | | ML | Sandy SILT | 7 | 39 | 54 | 0.4 | | 14 | Brown, frozen (36"), fine sand, nonplastic (NP) fines, trace organics, POSSIBLE FILL |
| | | 2 | | | 3 3 4 3 | SP | Poorly graded SAND | | | | 0.4 | | | Brown, moist, subrounded gravel, fine sand |
| | | 3 | NFS | | 9 15 19 20 | SP | Poorly graded SAND with Gravel | 47 | 48 | 5 | 1.8 | 0.4 | 2 | Brown, moist, subangular to subrounded gravel, fine to coarse sand |
| | | 4 | | | 8 15 14 15 | GW | Well-graded GRAVEL with Sand | | | | 2.0 | 0.4 | | Brownish orange, wet, subrounded gravel, fine to coarse sand |
| | | 5 | | | 7 8 8 11 | GW | Well-graded GRAVEL with Sand | | | | 2.0 | 0.4 | | Olive gray, wet, subangular to subrounded gravel, fine to coarse sand, 6 inches of heaving sand |
| | | 6 | | | 12 11 11 6 | GW | Well-graded GRAVEL with Sand | | | | 2.3 | 0.4 | | Olive gray, wet, subangular to subrounded gravel, fine to coarse sand, 6 inches of heaving sand |

Bottom of Hole 26.5 ft
  Elevation  422.6 ft
Groundwater Encountered While Drilling: at depth 12.90 ft
PID = (Hot) Photo Ionization Detector

NPA Form 19-E
May 94 Prev. Ed. Obsolete

EXPLORATION LOG FTW230 GPJ GEO LOG GDT 3/9/01

Project: **FAMILY HOUSING UPGRADE - FTW230**

Hole Number: **AP-7917**

| CORPS OF ENGINEERS ENGINEERING SERVICES | Fort Wainwright, Alaska | | Date: **20 Jan 2001** |
|---|---|---|---|

**Soils and Geology Section**
# EXPLORATION LOG

| Drilling Agency: ☒ Alaska District ☐ Other | | Elevation Datum: ☒ MSL ☐ other |
|---|---|---|
| Location: | Northing: **3,967,019 ft** Easting: **1,391,475 ft** | Top of Hole Elevation: **451.3 ft** |

| Hole Number, Field: **AP-3** | Permanent: **AP-7918** | Driller: **Bill Tester** | Inspector: **Mike Anderson** |
|---|---|---|---|

| Type of Hole: ☐ other ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: **15.20 ft WD** | Depth Drilled: **50.0 ft** | Total Depth: **52.0 ft** |
|---|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 In Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | 1 | Nf | | G | ML | Sandy SILT | | | | 0.8 | 1.4 | | Brown, frozen (36") to moist, subrounded gravel, fine sand, nonplastic (NP) fines, trace organics, POSSIBLE FILL |
| 4 6 8 | | 2 | | | 5 4 3 4 | SP | Poorly graded SAND | | | | 2.5 | 0.4 | | Brown, moist, fine to medium sand, NP fines, possibly FILL |
| 10 12 | | 3 | | | 3 14 14 16 | SP | Poorly graded SAND with Gravel | | | | 2.0 | 0.2 | | Brown, moist, subangular to subrounded gravel, fine and coarse sand |
| 14 16 18 | | 4 | | | 11 14 12 11 | GW | Well-graded GRAVEL with Sand | | | | 2.0 | 0.2 | | Brown, wet, subangular to subrounded gravel, fine to coarse sand, some fractured gravel |
| 20 22 | | 5 | | | 4 8 3 4 | GW | Well-graded GRAVEL with Sand | | | | 1.8 | 0.2 | | Olive gray, wet, subangular to subrounded gravel, fine to coarse sand, trace organics (wood) |
| 24 26 28 | | 6 | | PFS | 20 14 6 9 | GP | Poorly graded GRAVEL with Sand | 53 | 43 | 4 | 2.3 | 0.4 | 8 | Olive gray, wet, subangular to subrounded gravel, fine to coarse sand, 4 feet of heaving sand |
| 30 32 | | 7 | | | 10 12 7 6 | GW | Well-graded GRAVEL with Sand | | | | 1.8 | 0.5 | | Olive grey, wet, subrounded gravel, fine to coarse sand, 1 foot of heaving sand |

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7918** |
|---|---|---|

EXPLORATION LOG FTW230.GPJ GEO_LOG.GDT 3/9/01

| CORPS OF ENGINEERS ENGINEERING SERVICES | Fort Wainwright, Alaska | | Date: **20 Jan 2001** |
|---|---|---|---|
| **Soils and Geology Section** | Drilling Agency: ☒ Alaska District ☐ Other | | Elevation Datum: ☒ MSL ☐ other |
| **EXPLORATION LOG** | Location: Northing: **3,967,019 ft** Easting: **1,391,475 ft** | | Top of Hole Elevation: **451.3 ft** |

| Hole Number, Field: **AP-3** | Permanent: **AP-7918** | Driller: **Bill Tester** | Inspector: **Mike Anderson** |
|---|---|---|---|

| Type of Hole: ☐ other ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: **15.20 ft WD** | Depth Drilled: **50.0 ft** | Total Depth: **52.0 ft** |
|---|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34–38 | | 8 | | | 13 15 17 18 | GW | **Well-graded GRAVEL with Sand** | | | | 2.3 | 0.2 | | Olive gray, wet, subangular to subrounded gravel, fine to coarse sand, some fractured gravel, 1 foot of heaving sand |
| 40–42 | | 9 | | | 6 7 11 9 | SW | **Well-graded SAND with Gravel** | | | | 1.0 | 0.2 | | Olive gray, wet, subangular to subrounded gravel, fine to coarse sand, 2 feet of heaving sand |
| 50–52 | | 10 | | | 10 14 20 31 | SW | **Well-graded SAND with Gravel** | | | | 1.5 | 0.3 | | Olive gray, wet, subangular to subrounded gravel, fine to coarse sand, 4 feet of heaving sand |
| 52 | | | | | | | | | | | | | | Bottom of Hole 52.0 ft Elevation 399.3 ft Groundwater Encountered While Drilling: at depth 15.20 ft PID = (Hot) Photo Ionization Detector |

EXPLORATION LOG FTW230.GPJ GEO_LOG.GDT 3/9/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7918** |
|---|---|---|

CORPS OF ENGINEERS
ENGINEERING SERVICES
**Soils and Geology Section**
# EXPLORATION LOG

Date: **21 Jan 2001**

*Fort Wainwright, Alaska*

| Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
|---|---|
| Location: Northing: 3,966,844 ft Easting: 1,391,766 ft | Top of Hole Elevation: 452.2 ft |

| Hole Number, Field: **AP-4** | Permanent: **AP-7919** | Driller: **Bill Tester** | Inspector: **Mike Anderson** |
|---|---|---|---|

Type of Hole: ☐ other ____ ☐ Test Pit ☐ Auger Hole ☐ Monitoring Well ☒ Piezometer

| Depth to Groundwater: **16.80 ft WD** | Depth Drilled: **49.5 ft** | Total Depth: **51.5 ft** |
|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Sample | Frozen | Frost Class. | Blow Count | Symbol | Classification | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | Nf | | | ML | SILT with Sand | | | | | 1.2 | | Brown, frozen (36"), fine sand, nonplastic (NP) fines, POSSIBLE FILL |
| | 2 | | | 6 6 4 | SP-SM | Poorly graded SAND with Silt | | | | | 0.6 | | Brown, moist, fine sand, NP fines, some orange staining, POSSIBLE FILL |
| 10 | 3 | | NFS | 3 2 5 | SP-SM | Poorly graded SAND with Silt | 13 | 80 | 7 | 0.8 | 0.3 | 4 | Brown, moist, fine to medium sand |
| | 4 | | | 6 9 9 8 | SP | Poorly graded SAND | | | | 1.5 | 0.4 | | Brown, moist to wet, fine to medium sand |
| 20 | 5 | | | 5 11 22 8 | SP | Poorly graded SAND with Gravel | | | | 1.5 | 0.3 | | Brown, wet, subangular to subrounded gravel, fine to coarse sand |
| | 6 | | | 5 17 16 12 | GW | Well-graded GRAVEL with Sand | | | | 1.8 | 0.3 | | Olive gray, wet, subangular to subrounded gravel, fine to coarse sand, 1.5 feet of heaving sand |
| 30 | 7 | | | 6 8 9 10 | GW | Well-graded GRAVEL with Sand | | | | 2.5 | 0.4 | | Olive gray, wet, subangular to subrounded gravel, fine to coarse sand |

NPA Form 19-E May 94 Prev. Ed. Obsolete

Project: **FAMILY HOUSING UPGRADE - FTW230**

Hole Number: **AP-7919**

| CORPS OF ENGINEERS ENGINEERING SERVICES | Fort Wainwright, Alaska | | Date: **21 Jan 2001** |
|---|---|---|---|
| **Soils and Geology Section** | Drilling Agency: ☒ Alaska District  ☐ Other | | Elevation Datum: ☒ MSL  ☐ other |
| **EXPLORATION LOG** | Location: | Northing: **3,966,844 ft**  Easting: **1,391,766 ft** | Top of Hole Elevation: **452.2 ft** |

| Hole Number, Field: | Permanent: | Driller: | Inspector: |
|---|---|---|---|
| **AP-4** | **AP-7919** | **Bill Tester** | **Mike Anderson** |

Type of Hole: ☐ other _____
☐ Test Pit  ☐ Auger Hole  ☐ Monitoring Well  ☒ Piezometer

| Depth to Groundwater: **16.80 ft WD** | Depth Drilled: **49.5 ft** | Total Depth: **51.5 ft** |
|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822.5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34–38 | | 8 | | | 8 7 8 13 | GW | Well-graded GRAVEL with Sand | | | | 2.0 | 0.2 | | Olive gray, wet subangular to subrounded gravel, fine to coarse sand, some fractured gravel, 3.5 feet of heaving sand |
| 38–42 | | 9 | | | 6 6 6 9 | SP | Poorly graded SAND with Gravel | | | | 1.5 | 0.3 | | Olive brown, wet, subangular to subrounded gravel, fine to coarse sand, some fractured gravel, 2 feet of heaving sand |
| 50 | | 10 | | | 26 26 24 22 | GW | Well-graded GRAVEL with Sand | | | | 2.0 | 0.2 | | Olive green, wet, subangular to subrounded gravel, fine to coarse sand, some fractured gravel, 2 feet of heaving sand |

Bottom of Hole 51.5 ft
Elevation 400.7 ft
Groundwater Encountered While Drilling: at depth 16.80 ft
PID = (Hot) Photo Ionization Detector

EXPLORATION LOG FTW230 GPJ GEO LOG.GDT 3/9/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7919** |
|---|---|---|

**CORPS OF ENGINEERS**
**ENGINEERING SERVICES**

## Soils and Geology Section
# EXPLORATION LOG

**Fort Wainwright, Alaska**

Date: **22 Jan 2001**

| Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
|---|---|
| Location: Northing: **3,966,828 ft** Easting: **1,391,591 ft** | Top of Hole Elevation: **452.6 ft** |

| Hole Number, Field: **AP-5** | Permanent: **AP-7920** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other _____ ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: **17.00 ft WD** | Depth Drilled: **24.5 ft** | Total Depth: **26.5 ft** |
|---|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | | SM | Silty SAND | | | | | 0.8 | | Brown, frozen (6") to moist, fine sand, NP fines, POSSIBLE FILL |
| | | 2 | | F4 | 2 2 2 3 | ML | SILT with Sand | 6 | 14 | 80 | 0.8 | 0.4 | 26 | Brown, moist, fine sand, nonplastic fines, POSSIBLE FILL |
| | | 3 | | PFS | 15 23 21 19 | GW-GM | Well-graded GRAVEL with Silt and Sand | 53 | 40 | 7 | 0.5 | 0.4 | 2 | Brown, moist, rounded gravel, fine to medium sand |
| | | 4 | | | 10 10 8 10 | SP | Poorly graded SAND | | | | | 0.5 | | Brown, moist, medium sand |
| | | 5 | | PFS | 6 7 6 7 | GW | Well-graded GRAVEL with Sand | 55 | 41 | 4 | 1.5 | 0.3 | 8 | Gray, wet, subrounded gravel, fine to coarse sand |
| | | 6 | | | 15 20 25 25 | GP | Poorly graded GRAVEL with Sand | | | | 0.8 | 0.3 | | 2' heaving soil Gray, wet, subrounded gravel, fine to coarse sand, 2 feet of heaving sand |

Bottom of Hole 26.5 ft
Elevation 426.1 ft
Groundwater Encountered While Drilling: at depth 17.00 ft
PID = (Hot) Photo Ionization Detector

EXPLORATION LOG_FTW230.GPJ_GEO_LOG.GDT_39901

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7920** |
|---|---|---|

**CORPS OF ENGINEERS**
**ENGINEERING SERVICES**

## Soils and Geology Section
# EXPLORATION LOG

Fort Wainwright, Alaska

Date: **22 Jan 2001**

| Drilling Agency: ☒ Alaska District | Elevation Datum: |
| ☐ Other | ☒ MSL   ☐ other |

| Location: | Northing: **3,966,799 ft** | Top of Hole |
| | Easting: **1,391,327 ft** | Elevation: **452.2 ft** |

| Hole Number, Field: | Permanent: | Driller: | Inspector: |
| **AP-6** | **AP-7921** | **Bill Tester** | **Steve Henslee** |

| Type of Hole: ☐ other _____ | Depth to Groundwater: | Depth Drilled: | Total Depth: |
| ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | **16.25 ft WD** | **24.5 ft** | **26.5 ft** |

| Hammer Weight: | Split Spoon I.D.: | Size and Type of Bit: | Type of Equipment: | Type of Samples: |
| **300 lbs** | **2.5 in** | **8.0 in Rock Bit** | **Acker Soil Max** | **Grab and Drive** |

| Depth (ft) | Lithology | Frozen ASTM D 4083 | Frost Class. TM 5-852-5 | Sample | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nbn | | 1 | | ML | SILT | | | | | 0.4 | | Brown, frozen (18") to moist, fine sand, nonplastic (NP) fines, POSSIBLE FILL |
| 2 | | | | | | | | | | | | | | |
| 4 | | | F4 | 2 | 2 3 5 4 | ML | SILT with Sand | 23 | 77 | | | 0.3 | 21 | Brown, moist, fine sand, nonplastic (NP) fines, POSSIBLE FILL |
| 6 | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | |
| 10 | | | | 3 | 15 18 20 25 | SW | Well-graded SAND | | | | 1.0 | 0.4 | | Tan, moist, subrounded gravel, fine to coarse sand |
| 12 | | | | | | | | | | | | | | |
| 14 | | | | 4 | 6 9 6 3 | SW | Well-graded SAND with Gravel | | | | 1.0 | 0.4 | | Gray, moist to wet (bottom 8" of sample), subrounded gravel, fine to coarse sand, nonplastic (NP) fines |
| 16 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 20 | | | | 5 | 7 4 4 4 | SP | Poorly graded SAND with Gravel | | | | 1.5 | 0.4 | | Gray, wet, subrounded gravel, medium to coarse sand, 2 feet of heaving sand |
| 22 | | | | | | | | | | | | | | |
| 24 | | | | 6 | 7 5 5 4 | SP | Poorly graded SAND | | | | 0.5 | 0.4 | | Gray, wet, subrounded gravel, medium to coarse sand, 4 feet of snow |
| 26 | | | | | | | | | | | | | | |

Bottom of Hole 26.5 ft
  Elevation 425.7 ft
Groundwater Encountered While Drilling: at depth 16.25 ft
PID = (Hot) Photo Ionization Detector

EXPLORATION LOG FTW230.GPJ  GEO_LOG.GDT  3/9/01

| NPA Form 19-E | Project: | Hole Number: |
| May 94 Prev. Ed. Obsolete | **FAMILY HOUSING UPGRADE - FTW230** | **AP-7921** |

| CORPS OF ENGINEERS ENGINEERING SERVICES | Fort Wainwright, Alaska | | Date: **22 Jan 2001** |
|---|---|---|---|

**Soils and Geology Section**

**EXPLORATION LOG**

| | | |
|---|---|---|
| Drilling Agency: ☐ Other  ☒ Alaska District | | Elevation Datum: ☒ MSL  ☐ other |
| Location: Northing: **3,966,827 ft**  Easting: **1,391,231 ft** | | Top of Hole Elevation: **453.1 ft** |

| Hole Number, Field: **AP-7** | Permanent: **AP-7922** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other _____ | Depth to Groundwater: | Depth Drilled: | Total Depth: |
|---|---|---|---|
| ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | **16.70 ft WD** | **24.5 ft** | **26.5 ft** |

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0–2 | | 1 | Nbn | | | SM | Silty SAND with Gravel | | | | 0.3 | 1.0 | | Brown, frozen (6") to moist, subrounded gravel, fine and coarse sand, nonplastic (NP) fines, POSSIBLE FILL |
| 4–6 | | 2 | F4 | | 9 9 7 | ML | Sandy SILT | | 42 | 28 | 4.0 | 0.4 | 15 | Brown, moist, fine to medium sand, NP fines, POSSIBLE FILL |
| 6 | | 2a | | | 6 | SP | Poorly graded SAND | | | | | | | Gray, moist, medium sand |
| 8–12 | | 3 | NFS | | 20 27 34 39 | GP-GM | Poorly graded GRAVEL with Silt and Sand | 53 | 41 | 6 | 0.5 | 0.4 | 2 | Tan, moist, subrounded gravel, fine to coarse sand |
| 14–16 | | 4 | | | 4 2 3 4 | SP | Poorly graded SAND | | | | 4.0 | 0.5 | | Gray, moist, medium sand |
| 20–22 | | 5 | | | 2 2 3 5 | SP | Poorly graded SAND | | | | 1.0 | 0.4 | | Gray, wet, subrounded gravel, medium sand, 4 feet of heaving sand |
| 24–26 | | 6 | | | 6 8 10 8 | SW | Well-graded SAND with Gravel | | | | 0.5 | 0.4 | | Gray, wet, subrounded gravel, fine to coarse sand, 2 feet of heaving sand |

Bottom of Hole 26.5 ft
Elevation 426.6 ft
Groundwater Encountered While Drilling: at depth 16.70 ft
PID = (Hot) Photo Ionization Detector

NPA Form 19-E
May 94 Prev. Ed. Obsolete

EXPLORATION LOG  FTW230 GPJ  GEO_LOG.GDT  3/9/01

| Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7922** |
|---|---|

APPENDIX 5 Page 46

# CORPS OF ENGINEERS ENGINEERING SERVICES
## Soils and Geology Section
# EXPLORATION LOG

Fort Wainwright, Alaska | Date: **22 Jan 2001**

Drilling Agency: ☒ Alaska District  ☐ Other | Elevation Datum: ☒ MSL  ☐ other

Location: Northing: **3,966,952 ft**  Easting: **1,391,022 ft** | Top of Hole Elevation: **452.4 ft**

| Hole Number, Field: **AP-8** | Permanent: **AP-7923** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |

Type of Hole: ☐ other  ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | Depth to Groundwater: **16.50 ft WD** | Depth Drilled: **24.5 ft** | Total Depth: **26.5 ft**

Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive**

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | | ML | SILT with Sand | | | | 2.0 | 2.6 | | Brown, frozen (6") to moist, fine to coarse sand, nonplastic (NP) fines, POSSIBLE FILL. |
| | | 2 | | F2 | 5 4 3 3 | SM | Silty SAND with Gravel | 20 | 32 | 48 | 0.5 | 0.5 | 9 | Brown, moist, fine sand, NP fines, POSSIBLE FILL |
| | | 3 | | PFS | 8 11 10 9 | GW-GM | Well-graded GRAVEL with Silt and Sand | 55 | 37 | 8 | 0.5 | 0.6 | 2 | Brown, moist, fine to coarse subrounded gravel, fine and coarse sand |
| | | 4 | | | 9 14 21 25 | SP | Poorly graded SAND | | | | 1.5 | 0.6 | | Brown, moist, fine to coarse subrounded gravel, medium to coarse sand |
| | | 5 | | | 13 18 17 21 | GP | Poorly graded GRAVEL with Sand | | | | 0.3 | 0.3 | | Gray, wet, fine subrounded gravel, fine to coarse sand |
| | | 6 | | | 22 25 32 23 | GP | Poorly graded GRAVEL with Sand | | | | 0.3 | 0.3 | | Gray, wet, fine subrounded gravel, fine to coarse sand, NP fines |

Bottom of Hole 26.5 ft
Elevation 425.9 ft
Groundwater Encountered While Drilling: at depth 16.50 ft
PID = (Hot) Photo Ionization Detector

NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7923**

| | |
|---|---|
| CORPS OF ENGINEERS ENGINEERING SERVICES | Fort Wainwright, Alaska     Date: **23 Jan 2001** |
| **Soils and Geology Section** **EXPLORATION LOG** | Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
| | Location: Northing: *3,966,839 ft* Easting: *1,391,022 ft* | Top of Hole Elevation: *453.5 ft* |

| Hole Number, Field: **AP-9** | Permanent: **AP-7924** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other ___ ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: **17.50 ft WD** | Depth Drilled: **40.0 ft** | Total Depth: **40.0 ft** |
|---|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | | ML | SILT | | | | | 0.3 | | Brown, frozen (20") to moist, subangular gravel, fine to medium sand, nonplastic (NP) fines, POSSIBLE FILL |
| | | 2 | | | 9 10 9 9 | SM | Silty SAND | | | | | 0.3 | | Brown, moist, fine sand, NP fines, POSSIBLE FILL |
| | | 3 | | F4 | 3 3 3 2 | ML | Sandy SILT | 5 | 27 | 68 | 0.8 | 0.4 | 19 | Brown, moist, fine sand, NP fines |
| | | 4 | | | 9 7 10 8 | SP | Poorly graded SAND with Gravel | | | | 0.8 | 0.3 | | Gray, moist, fine subrounded gravel, fine sand, NP fines |
| | | 5 | | | 7 3 3 3 | GP | Poorly graded GRAVEL with Sand | | | | 0.8 | 0.3 | | Brown, wet, fine subrounded gravel, fine to coarse sand |
| | | 6 | | | 6 7 9 6 | SW | Well-graded SAND with Gravel | | | | 1.0 | 0.4 | | Brown, wet, fine subrounded gravel, fine to coarse sand |
| | | 7 | | | 6 11 19 29 | | | | | | | | | Drove spoon 24 inches and then floated spoon to 35 feet, before recovering sample. Spoon damaged during advancement and sample lost. Decided to drill onto 40 feet for next sample, but unable to collect due to 17' of heaving sand at this depth, BOH taken at 40', |

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7924** |
|---|---|---|

EXPLORATION LOG FTW230.GPJ GEO_LOG.GDT 39/01

# Soils and Geology Section
## EXPLORATION LOG

CORPS OF ENGINEERS
ENGINEERING SERVICES

Fort Wainwright, Alaska

Date: **23 Jan 2001**

| Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
|---|---|

| Location: | Northing: **3,966,839 ft** Easting: **1,391,022 ft** | Top of Hole Elevation: **453.5 ft** |
|---|---|---|

| Hole Number, Field: **AP-9** | Permanent: **AP-7924** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other _____ ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | Depth to Groundwater: **17.50 ft WD** | Depth Drilled: **40.0 ft** | Total Depth: **40.0 ft** |
|---|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | | | | | | | | | | | | | | sample number 6 (24.5 ft -26.5 ft) deepest sample recovered. |
| 36 | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | Bottom of Hole 40.0 ft  Elevation 413.5 ft  Groundwater Encountered While Drilling: at depth 17.50 ft  PID = (Hot) Photo Ionization Detector |
| 42 | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | |

EXPLORATION LOG FTW230 GP.I GEO_LOG GDT 3/9/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7924** |
|---|---|---|

| | |
|---|---|
| **ALASKA DISTRICT** CORPS OF ENGINEERS ENGINEERING SERVICES **Soils and Geology Section** # EXPLORATION LOG | **Fort Wainwright, Alaska**    Date: **24 Jan 2001** |

| Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
|---|---|
| Location: Northing: **3,967,118 ft** Easting: **1,391,068 ft** | Top of Hole Elevation: **449.3 ft** |

| Hole Number, Field: **AP-10** | Permanent: **AP-7925** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other ____ ☐ Test Pit ☐ Auger Hole ☐ Monitoring Well ☒ Piezometer | Depth to Groundwater: **13.40 ft WD** | Depth Drilled: **24.5 ft** | Total Depth: **26.5 ft** |
|---|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | | ML | SILT with Sand | | | | | | | Brown, frozen (18") to moist, fine sand, nonplastic (NP) fines, POSSIBLE FILL |
| | | 2 | | F4 | 3 3 4 3 | ML | Sandy SILT | | 33 | 67 | | | 24 | Brown, moist, fine sand, NP fines, POSSIBLE FILL |
| 10 | | 3 | | NFS | 6 10 7 9 | SP | Poorly graded SAND | 50 | 48 | 2 | 0.5 | | 2 | Brown, moist, trace of fine gravel, medium to coarse sand |
| | | 4 | | | 10 12 13 15 | GP | Poorly graded GRAVEL with Sand | | | | 0.3 | | | Brown, wet, fine subrounded gravel, fine to coarse sand |
| 20 | | 5 | | | 13 10 7 9 | GW | Well-graded GRAVEL with Sand | | | | 1.3 | | | Brown, wet, fine subrounded gravel, fine to coarse sand |
| | | 6 | | | 10 12 8 11 | GP | Poorly graded GRAVEL with Sand | | | | 0.8 | | | Gray, wet, fine subrounded gravel, fine to coarse sand |

Bottom of Hole 26.5 ft
Elevation 422.8 ft
Groundwater Encountered While Drilling: at depth 13.40 ft

EXPLORATION LOG  FTW230.GPJ  GEO_LOG.GDT  3/9/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7925** |
|---|---|---|

**CORPS OF ENGINEERS ENGINEERING SERVICES**

## Soils and Geology Section
# EXPLORATION LOG

Fort Wainwright, Alaska

Date: **24 Jan 2001**

Drilling Agency: ☒ Alaska District
☐ Other

Elevation Datum:
☒ MSL   ☐ other

Location:
Northing: **3,967,029 ft**
Easting: **1,390,839 ft**

Top of Hole
Elevation: **452.5 ft**

| Hole Number, Field: **AP-11** | Permanent: **AP-7926** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

Type of Hole: ☐ other _____
☐ Test Pit   ☒ Auger Hole   ☐ Monitoring Well   ☐ Piezometer

Depth to Groundwater: **16.50 ft WD**

Depth Drilled: **24.0 ft**

Total Depth: **26.0 ft**

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | | SM | Silty SAND | | | | | 0.6 | | Brown, moist, fine sand, nonplastic (NP) fines, POSSIBLE FILL |
| 2 | | | | | | | | | | | | | | |
| 4 | | 2 | | F4 | 2 3 4 3 | ML | Sandy SILT | | 33 | 67 | | 0.9 | 15 | Brown, moist, fine sand, NP fines, POSSIBLE FILL |
| 6 | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | |
| 10 | | 3 | | NFS | 8 9 12 11 | GP-GM | Poorly graded GRAVEL with Silt and Sand | 61 | 34 | 5 | 1.5 | 0.9 | 1 | Brown, moist, fine to coarse subrounded gravel, fine to coarse sand |
| 12 | | | | | | | | | | | | | | |
| 14 | | 4 | | | 7 14 18 17 | GP | Poorly graded GRAVEL with Sand | | | | 0.8 | 1.1 | | Brown, moist, fine to coarse subrounded gravel, fine sand, NP fines |
| 16 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 20 | | 5 | | | 9 11 10 8 | GP | Poorly graded GRAVEL with Sand | | | | 1.5 | | | Brown, wet, subrounded gravel, medium to coarse sand |
| 22 | | | | | | | | | | | | | | |
| 24 | | 6 | | NFS | 9 7 5 4 | GP | Poorly graded GRAVEL with Sand | 63 | 33 | 4 | 0.8 | | 7 | Gray, wet, fine subrounded gravel, fine to coarse sand, 1 foot of heaving sand |
| 26 | | | | | | | | | | | | | | |

Bottom of Hole 26.0 ft
   Elevation 426.5 ft
Groundwater Encountered While Drilling: at depth 16.50 ft
PID = (Hot) Photo Ionization Detector

NPA Form 19-E
May 94 Prev. Ed. Obsolete

Project: **FAMILY HOUSING UPGRADE - FTW230**

Hole Number: **AP-7926**

EXPLORATION LOG FTW230.GPJ GEO_LOG.GDT 3/09/01

**ALASKA DISTRICT**
**CORPS OF ENGINEERS**
**ENGINEERING SERVICES**

## Soils and Geology Section
# EXPLORATION LOG

*Fort Wainwright, Alaska*

Date: **24 Jan 2001**

| Drilling Agency: | ☒ Alaska District | Elevation Datum: |
|---|---|---|
| ☐ Other | | ☒ MSL    ☐ other |

| Location: | Northing: **3,966,643 ft** | Top of Hole |
|---|---|---|
| | Easting: **1,390,910 ft** | Elevation: **452.5 ft** |

| Hole Number, Field: | Permanent: | Driller: | Inspector: |
|---|---|---|---|
| AP-12 | AP-7927 | Bill Tester | Steve Henslee |

| Type of Hole: ☐ other | | | |
|---|---|---|---|
| ☐ Test Pit   ☒ Auger Hole   ☐ Monitoring Well   ☐ Piezometer | Depth to Groundwater: **17.50 ft WD** | Depth Drilled: **24.5 ft** | Total Depth: **26.5 ft** |

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | 1 | Nbn | | | SM | Silty SAND with Gravel | | | | | 1.6 | | Brown, frozen to moist, subrounded gravel, fine sand, nonplastic (NP) fines, POSSIBLE FILL |
| 4-6 | | 2 | | | 4 4 5 5 | ML | SILT with Sand | | | | | 0.7 | | Brown, moist, fine sand, NP fines, POSSIBLE FILL |
| 10 | | 3a | F4 | | 4 4 3 3 | ML | Sandy SILT | | 45 | 55 | | 0.6 | 11 | Brown, moist, fine sand, NP fines, POSSIBLE FILL |
| | | 3b | | | | SP | Poorly graded SAND | | | | | | | Tan, moist, medium sand |
| 14-16 | | 4 | S2 | | 1 3 4 6 | SM | Silty SAND | | 74 | 26 | | | 33 | Mottled brown and dark gray, wet, fine sand, NP fines, faint sewage odor present |
| 20-22 | | 5 | | | 1 2 2 2 | SP | Poorly graded SAND | | | | | | | Gray, wet, fine to medium sand, sample taken in a separate test boring 2 feet west of this boring location |
| 26 | | 6 | | | 1 3 4 7 | SP | Poorly graded SAND | | | | | | | Dark gray, wet, fine to medium sand |

Bottom of Hole 26.5 ft
   Elevation 426.0 ft
Groundwater Encountered While Drilling: at depth 17.50 ft
PID = (Hot) Photo Ionization Detector

NPA Form 19-E
May 94 Prev. Ed. Obsolete

EXPLORATION LOG FTW230.GPJ GEO_LOG.GDT 3/9/01

| Project: | Hole Number: |
|---|---|
| FAMILY HOUSING UPGRADE - FTW230 | AP-7927 |

# EXPLORATION LOG

**CORPS OF ENGINEERS**
**ENGINEERING SERVICES**

**Soils and Geology Section**

Fort Wainwright, Alaska

| | |
|---|---|
| Date: | **25 Jan 2001** |

Drilling Agency: ☒ Alaska District  ☐ Other

Elevation Datum: ☒ MSL  ☐ other

Location: Northing: **3,967,000 ft**  Easting: **1,391,229 ft**

Top of Hole Elevation: **452.6 ft**

| Hole Number, Field: **AP-13** | Permanent: **AP-7928** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

Type of Hole: ☐ other _____
☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer

| Depth to Groundwater: **16.50 ft WD** | Depth Drilled: **24.5 ft** | Total Depth: **26.5 ft** |
|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | | ML | SILT with Sand | | | | | | | Dark brown, frozen (18") to moist, fine sand, nonplastic (NP) fines, POSSIBLE FILL |
| | | 2 | | | 6 5 6 4 | SM | Silty SAND | | | | 0.6 | | | Brown, moist, fine sand, NP fines, POSSIBLE FILL |
| | | 3 | S2 | | 2 3 12 14 | SM | Silty SAND with Gravel | 34 | 47 | 19 | 0.8 | 0.4 | 20 | Brown, moist, subrounded gravel, fine sand, NP fines |
| | | 4 | | | 12 15 15 13 | SP | Poorly graded SAND with Gravel | | | | 1.8 | 0.2 | | Brown, moist, fine subrounded gravel, medium sand |
| | | 5 | PFS | | 7 10 14 9 | GW | Well-graded GRAVEL with Sand | 61 | 35 | 4 | 2.0 | 3.2 | 7 | Brown, wet, fine subrounded sand, fine to coarse sand |
| | | 6 | | | 9 14 17 18 | GP | Poorly graded GRAVEL with Sand | | | | 2.3 | 2.8 | | Gray, wet, fine subrounded gravel, fine to coarse sand |

Bottom of Hole 26.5 ft
   Elevation 426.1 ft
Groundwater Encountered While Drilling: at depth 16.50 ft
PID = (Hot) Photo Ionization Detector

EXPLORATION LOG FTW230.GPJ GEO_LOG.GDT 3/9/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7928** |
|---|---|---|

| | CORPS OF ENGINEERS ENGINEERING SERVICES | Fort Wainwright, Alaska | | Date: **25 Jan 2001** |
|---|---|---|---|---|

**Soils and Geology Section**

# EXPLORATION LOG

| Drilling Agency: ☒ Alaska District  ☐ Other | Elevation Datum: ☒ MSL  ☐ other |
|---|---|
| Location: Northing: **3,967,095 ft**  Easting: **1,391,353 ft** | Top of Hole Elevation: **451.9 ft** |

| Hole Number, Field: **AP-14** | Permanent: **AP-7929** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other ___  ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | Depth to Groundwater: **18.50 ft WD** | Depth Drilled: **24.5 ft** | Total Depth: **26.5 ft** |
|---|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 1 | Nbn | | | ML | SILT | | | | | 5.8 | | Dark brown, frozen (24") to moist, fine sand, nonplastic (NP) fines, POSSIBLE FILL |
| 2–6 | | 2 | | F2 | 3 3 3 3 | SM | Silty SAND | 2 | 57 | 41 | 0.5 | 3.2 | 11 | Brown, moist, fine sand, NP fines, POSSIBLE FILL |
| 10 | | 3a | | | 4 7 10 | ML | SILT | | | | | 3.8 | | Dark gray to black, moist, NP fines, faint o... POSSIBLE FILL |
| 12 | | 3b | | NFS | 10 | SW-SM | Well-graded SAND with Silt and Gravel | 29 | 61 | 10 | 0.5 | | 4 | Brown, fine subrounded gravel, fine sand |
| 14–16 | | 4 | | | 12 14 13 15 | GP | Poorly graded GRAVEL with Sand | | | | 1.8 | 6.4 | | Brown, moist, fine subrounded gravel, fine to coarse sand |
| 20–22 | | 5 | | | 11 13 12 7 | GP | Poorly graded GRAVEL with Sand | | | | 1.5 | 0.6 | | Brown, wet, fine subrounded gravel, fine to coarse sand |
| 24–26 | | 6 | | | 17 14 15 18 | SW | Well-graded SAND with Gravel | | | | | 0.6 | | Dark gray, wet, fine subrounded gravel, fine to coarse sand, faint organic odor, 5 feet of heaving sand |

Bottom of Hole 26.5 ft
Elevation 425.4 ft
Groundwater Encountered While Drilling: at depth 18.50 ft
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7929** |
|---|---|---|

EXPLORATION LOG FTW230.GPJ GEO_LOG.GDT 3/9/01

| CORPS OF ENGINEERS ENGINEERING SERVICES | | | | | |
|---|---|---|---|---|---|
| **Soils and Geology Section** | **Fort Wainwright, Alaska** | | | Date: | **25 Jan 2001** |
| **EXPLORATION LOG** | Drilling Agency: ☒ Alaska District ☐ Other | | | Elevation Datum: ☒ MSL ☐ other | |
| | Location: | Northing: **3,967,080 ft** Easting: **1,391,553 ft** | | Top of Hole Elevation: **449.8 ft** | |

| Hole Number, Field: **AP-15** | Permanent: **AP-7930** | Driller: **Bill Tester** | | Inspector: **Steve Henslee** | |
|---|---|---|---|---|---|
| Type of Hole: ☐ other _____ ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | | Depth to Groundwater: **13.70 ft WD** | | Depth Drilled: **24.5 ft** | Total Depth: **26.5 ft** |
| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | | Type of Samples: **Grab and Drive** |

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Classification ASTM: D 2487 or D 2488 | Symbol | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | SILT | ML | | | | | 0.8 | | Black, frozen (18") to moist, coarse sand, nonplastic (NP) fines, POSSIBLE FILL |
| | | 2 | | F2 | 2 1 1 4 | Silty SAND with Organics | SM | 23 | 54 | 23 | 1.0 | 0.6 | 22 | Black, moist, fine to coarse sand, NP fines, wood, metal debris, driller advanced from 2 to 4.5 feet using hydraulics only, POSSIBLE FILL |
| | | 3 | | F2 | 3 3 3 5 | Silty SAND with Gravel | SM | 27 | 52 | 21 | 1.0 | 0.4 | 28 | Black, moist, fine subrounded gravel, medium to coarse sand, NP fines, some organics present (roots) |
| | | 4 | | | 9 13 14 12 | Poorly graded GRAVEL with Sand | GP | | | | 2.0 | 1.6 | | Gray, wet, fine subrounded gravel, fine to coarse sand |
| | | 5 | | | 9 12 13 11 | Well-graded SAND with Gravel | SW | | | | 3.5 | 0.5 | | Gray, wet fine subrounded gravel, fine to medium sand |
| | | 6 | | | 4 4 3 5 | Poorly graded GRAVEL with Sand | GP | | | | 1.3 | 0.5 | | Gray, wet, fine to coarse subrounded gravel, medium to coarse sand |

Bottom of Hole 26.5 ft
   Elevation 423.3 ft
Groundwater Encountered While Drilling: at depth 13.70 ft
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7930** |
|---|---|---|

EXPLORATION LOG FTW230 GPJ GEO_LOG GDT 3/9/01

| | |
|---|---|
| CORPS OF ENGINEERS ENGINEERING SERVICES | **Fort Wainwright, Alaska** |

**Soils and Geology Section**

# EXPLORATION LOG

| | | |
|---|---|---|
| | **Fort Wainwright, Alaska** | Date: **26 Jan 2001** |

| Drilling Agency: ☐ Other  ☒ Alaska District | Elevation Datum: ☒ MSL  ☐ other |
|---|---|
| Location: Northing: **3,967,072 ft**  Easting: **1,391,781 ft** | Top of Hole Elevation: **446.2 ft** |

| Hole Number, Field: **AP-16** | Permanent: **AP-7931** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other ___  ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | Depth to Groundwater: **13.20 ft WD** | Depth Drilled: **24.5 ft** | Total Depth: **26.5 ft** |
|---|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | 1 | Nbn | | | ML | SILT | | | | | 0.5 | | Brown, frozen (24") to moist, fine sand, nonplastic (NP) fines, metallic debris with rust, POSSIBLE FILL |
| 4–6 | | 2 | F2 | | 2 3 3 3 | SM | Silty SAND | 6 | 48 | 46 | 0.8 | 0.4 | 12 | Brown, moist, fine sand, NP fines, rusted metallic and glass debris, POSSIBLE FILL |
| 10–12 | | 3 | F2 | | 2 2 2 2 | SM | Silty SAND | 1 | 54 | 45 | 0.5 | 0.5 | 28 | Brown, moist, fine sand, NP fines, trace of wood and plant debris, POSSIBLE FILL |
| 16 | | 4 | | | 8 9 10 10 | SW | Well-graded SAND with Gravel | | | | 0.5 | 0.5 | | Gray, wet, fine subrounded gravel, fine to coarse sand |
| 20–22 | | 5 | | | 5 5 6 9 | SW | Well-graded SAND with Gravel | | | | 1.0 | 0.5 | | Gray, wet, fine subrounded gravel, fine to coarse sand |
| 26 | | 6 | | | 6 9 8 10 | SW | Well-graded SAND with Gravel | | | | 1.3 | 0.5 | | Gray, wet, fine subrounded gravel, fine to coarse sand, 4 feet of heaving sand |
| 28–32 | | | | | | | | | | | | | | Bottom of Hole 26.5 ft    Elevation 419.7 ft  Groundwater Encountered While Drilling: at depth 13.20 ft  PID = (Hot) Photo Ionization Detector |

EXPLORATION LOG FTW230 GPJ GEO_LOG.GDT 3/9/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7931** |
|---|---|---|

| CORPS OF ENGINEERS ENGINEERING SERVICES | Fort Wainwright, Alaska | | | Date: **26 Jan 2001** |
|---|---|---|---|---|
| **Soils and Geology Section** | Drilling Agency: ☒ Alaska District ☐ Other | | | Elevation Datum: ☒ MSL ☐ other |
| **EXPLORATION LOG** | Location: | Northing: **3,967,005 ft** Easting: **1,391,879 ft** | | Top of Hole Elevation: **452.1 ft** |

| Hole Number, Field: **AP-17** | Permanent: **AP-7932** | Driller: **Bill Tester** | | Inspector: **Steve Henslee** | |
|---|---|---|---|---|---|
| Type of Hole: ☐ other _____ ☐ Test Pit  ☐ Auger Hole  ☐ Monitoring Well  ☒ Piezometer | | | Depth to Groundwater: **16.40 ft WD** | Depth Drilled: **24.5 ft** | Total Depth: **26.5 ft** |
| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | | Type of Samples: **Grab and Drive** |

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | 1 | Nbn | | | GM | Silty GRAVEL with Sand | | | | 0.8 | 0.5 | | Brown, frozen, moist, fine subrounded gravel, fine sand, test boring located in roadway, , POSSIBLE FILL |
| 4-6 | | 2 | F4 | | 42 50 52 30 | ML | Sandy SILT | 8 | 40 | 52 | 1.5 | 0.4 | 17 | Brown, frozen (7 feet) moist, fine sand, nonplastic (NP) fines, wood fibers in auger cuttings, high blow count due to frozen soil, POSSIBLE FILL |
| 10-12 | | 3 | F2 | | 3 4 3 4 | SM | Silty SAND with Gravel | 24 | 33 | 44 | 1.0 | 0.9 | 16 | Brown to dark gray, moist, fine sand, NP fines, 2" piece of wood and wood fragments, POSSIBLE FILL |
| 14-16 | | 4a | | | 1 2 6 7 | ML | SILT | | | | | 0.4 | | Gray to black, moist, NP fines, metal debris appeared in auger cuttings while advancing to 14.5 feet |
| 16 | | 4b | | | | GP | Poorly graded GRAVEL with Sand | 49 | 47 | 4 | 1.0 | | 10 | Gray, moist, fine subrounded gravel, fine to medium sand |
| 20-22 | | 5 | | | 3 2 3 6 | SW | Well-graded SAND with Gravel | | | | 0.8 | 0.5 | | Gray, wet, fine subrounded gravel, medium to coarse sand |
| 24-26 | | 6 | | | 4 8 11 13 | SP | Poorly graded SAND with Gravel | | | | 1.3 | 0.4 | | Gray, wet, fine subrounded gravel, medium to coarse sand |

Bottom of Hole 26.5 ft
    Elevation 425.6 ft
Groundwater Encountered While Drilling: at depth 16.40 ft
PID = (Hot) Photo Ionization Detector

NPA Form 19-E
May 94 Prev. Ed. Obsolete

| Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7932** |
|---|---|

EXPLORATION LOG FTW230.GPJ GEO_LOG GDT 3/9/01

| CORPS OF ENGINEERS ENGINEERING SERVICES | | |
|---|---|---|
| | Fort Wainwright, Alaska | Date: 26 Jan 2001 |

**Soils and Geology Section**

# EXPLORATION LOG

| Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
|---|---|
| Location: Northing: 3,966,933 ft  Easting: 1,391,670 ft | Top of Hole Elevation: 451.6 ft |

| Hole Number, Field: AP-18 | Permanent: AP-7933 | Driller: Bill Tester | Inspector: Steve Henslee |
|---|---|---|---|

| Type of Hole: ☐ other _____ ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | Depth to Groundwater: 15.50 ft WD | Depth Drilled: 24.5 ft | Total Depth: 26.5 ft |
|---|---|---|---|

| Hammer Weight: 300 lbs | Split Spoon I.D.: 2.5 in | Size and Type of Bit: 8.0 in Rock Bit | Type of Equipment: Acker Soil Max | Type of Samples: Grab and Drive |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class TM 5-822.5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | 1 | Nbn | | Grab | ML | Gravelly SILT with Sand | | | | 0.3 | 0.4 | | Brown, frozen (24") to moist, fine subrounded gravel, fine to coarse sand, nonplastic (NP) fines, POSSIBLE FILL |
| 4-6 | | 2 | | | 4 4 5 4 | SP | Poorly graded SAND | | | | | 0.2 | | Brown, moist, fine to medium sand, NP fines |
| 8-10-12 | | 3 | NFS | | 2 3 10 11 | SP | Poorly graded SAND with Gravel | 35 | 63 | 2 | 1.5 | 0.3 | 2 | Brown, moist fine subrounded gravel, medium sand, NP fines |
| 14-16-18 | | 4 | | | 6 7 16 14 | GP-GM | Poorly graded GRAVEL with Silt and Sand | | | | 0.8 | 0.3 | | Mottled brown, moist, fine subrounded gravel, medium to coarse sand, NP fines |
| 20-22 | | 5 | | | 2 2 3 5 | SP | Poorly graded SAND | | | | 0.5 | 0.2 | | Gray, wet, fine to coarse sand, 4 feet of heaving sand |
| 24-26 | | 6 | | | 15 16 13 10 | SP | Poorly graded SAND with Gravel and Cobbles | | | | 3.5 | 0.3 | | Gray, wet, fine subrounded gravel and cobbles, fine to coarse sand, end of spoon plugged with fractured 2.5 x 3.5 inch rock |

Bottom of Hole 26.5 ft
  Elevation 425.1 ft
Groundwater Encountered While Drilling: at depth 15.50 ft
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: FAMILY HOUSING UPGRADE - FTW230 | Hole Number: AP-7933 |
|---|---|---|

EXPLORATION LOG FTW230 GPJ GEO_LOG.GDT 3/9/01

**CORPS OF ENGINEERS**
**ENGINEERING SERVICES**

## Soils and Geology Section
# EXPLORATION LOG

Fort Wainwright, Alaska

Date: **26 Jan 2001**

| Drilling Agency: ☒ Alaska District | Elevation Datum: |
| ☐ Other | ☒ MSL   ☐ other |

| Location: | Northing: **3,967,037 ft** | Top of Hole |
| | Easting: **1,390,469 ft** | Elevation: **459.8 ft** |

| Hole Number, Field: | Permanent: | Driller: | Inspector: |
| **AP-19** | **AP-7934** | **Bill Tester** | **Steve Henslee** |

| Type of Hole: ☐ other _____ | Depth to Groundwater: | Depth Drilled: | Total Depth: |
| ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | **15.90 ft WD** | **24.5 ft** | **26.5 ft** |

| Hammer Weight: | Split Spoon I.D.: | Size and Type of Bit: | Type of Equipment: | Type of Samples: |
| **300 lbs** | **2.5 in** | **8.0 in Rock Bit** | **Acker Soil Max** | **Grab and Drive** |

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | ML | SILT with Sand | | | | 0.3 | 0.4 | | Dark brown, frozen (18") to moist, fine sand, nonplastic (NP) fines, POSSIBLE FILL |
| | | 2 | S2 | | 3 3 5 3 | SM | Silty SAND with Gravel | 24 | 42 | 34 | 1.3 | 0.3 | 13 | Brown, moist, fine to coarse sand, NP fines, few plant roots, POSSIBLE FILL |
| | | 3 | NFS | | 5 4 5 4 | SP | Poorly graded SAND with Gravel | 39 | 57 | 4 | 0.8 | 0.4 | 3 | Brown, moist, fine subrounded gravel, fine to medium sand |
| | | 4 | | | | SP | Poorly graded SAND | | | | | 0.2 | | Brown, wet, medium sand |
| | | 5 | | | 2 4 3 4 | SP | Poorly graded SAND | | | | 0.4 | 0.3 | | Gray, wet, medium sand |
| | | 6 | | | 6 7 8 9 | SP | Poorly graded SAND | | | | 2.0 | 0.3 | | Gray, wet, fine subrounded gravel, fine to coarse sand |

Bottom of Hole 26.5 ft
  Elevation 433.3 ft
Groundwater Encountered While Drilling: at depth 15.90 ft
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E | Project: | Hole Number: |
| May 94 Prev. Ed. Obsolete | **FAMILY HOUSING UPGRADE - FTW230** | **AP-7934** |

EXPLORATION LOG  FTW230.GPJ  GEO_LOG.GDT  3/9/01

**ALASKA DISTRICT**
**CORPS OF ENGINEERS**
**ENGINEERING SERVICES**

## Soils and Geology Section
# EXPLORATION LOG

*Fort Wainwright, Alaska*

Date: **27 Jan 2001**

| Drilling Agency: | Elevation Datum: |
|---|---|
| ☒ Alaska District | ☒ MSL  ☐ other |
| ☐ Other | |

| Location: | Northing: **3,966,556 ft** | Top of Hole |
|---|---|---|
| | Easting: **1,390,776 ft** | Elevation: **450.8 ft** |

| Hole Number, Field: | Permanent: | Driller: | Inspector: |
|---|---|---|---|
| **AP-20** | **AP-7935** | **Bill Tester** | **Steve Henslee** |

| Type of Hole: ☐ other _____ | | Depth to Groundwater: | Depth Drilled: | Total Depth: |
|---|---|---|---|---|
| ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | | **17.20 ft WD** | **25.0 ft** | **27.0 ft** |

| Hammer Weight: | Split Spoon I.D.: | Size and Type of Bit: | Type of Equipment: | Type of Samples: |
|---|---|---|---|---|
| **300 lbs** | **2.5 in** | **8.0 in Rock Bit** | **Acker Soil Max** | **Grab and Drive** |

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | ML | SILT | | | | | 1.8 | | Brown, frozen (24"), coarse sand, nonplastic (NP) fines, POSSIBLE FILL |
| 6 | | 2 | F4 | | 3 4 4 4 | ML | SILT | | 6 | 94 | | 2.1 | 34 | Brown, moist, fine sand, NP fines, sticks and organics present, POSSIBLE FILL |
| 10 | | 3 | F4 | | 3 3 3 4 | ML | Sandy SILT | | 50 | 50 | | 2.5 | 22 | Brown, moist, fine sand, NP fines, POSSIBLE FILL |
| 16 | | 4 | | | 1 2 3 3 | ML | Sandy SILT | | | | | 0.6 | | Dark gray, wet, fine sand, NP fines, organics present |
| 20 | | 5 | | | 2 2 5 4 | SM | Silty SAND | | | | 1.5 | 9.0 | | Gray, wet, fine subrounded gravel, fine to coarse sand |
| 26 | | 6 | | | 7 7 13 13 | SP | Poorly graded SAND | | | | | 2.8 | | Gray, wet, fine subrounded gravel, fine to coarse sand, 4' heaving sand |

Bottom of Hole 27.0 ft
Elevation  423.8 ft
Groundwater Encountered While Drilling:  at depth 17.20 ft
PID = (Hot) Photo Ionization Detector

EXPLORATION LOG  FTW230 GPJ  GEO_LOG.GDT  3/9/01

| NPA Form 19-E | Project: | Hole Number: |
|---|---|---|
| May 94 Prev. Ed. Obsolete | **FAMILY HOUSING UPGRADE - FTW230** | **AP-7935** |

| | |
|---|---|
| **CORPS OF ENGINEERS ENGINEERING SERVICES** | **Fort Wainwright, Alaska**   Date: **27 Jan 2001** |
| **Soils and Geology Section** | Drilling Agency: ☒ Alaska District   ☐ Other   Elevation Datum: ☒ MSL ☐ other |
| **EXPLORATION LOG** | Location: Northing: **3,966,685 ft**  Easting: **1,390,590 ft**   Top of Hole Elevation: **449.9 ft** |

| Hole Number, Field:  **AP-21**  Permanent: **AP-7936** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|

| Type of Hole: ☐ other   ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: **16.00 ft WD** | Depth Drilled: **24.5 ft** | Total Depth: **26.5 ft** |
|---|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | 1 | Nbn | | | ML | SILT with Sand | | | | | 6.8 | | Brown, frozen (24"), medium to coarse sand, nonplastic (NP) fines, POSSIBLE FILL |
| 4-6 | | 2 | | | 2 3 3 2 | ML | Sandy SILT | | | | | 3.2 | | Brown, moist, fine to medium sand, NP fines, POSSIBLE FILL |
| 8-10 | | 3 | F4 | | 2 3 4 3 | ML | SILT | | 7 | 93 | | 2.4 | 38 | Brown, moist, fine to medium sand, NP fines |
| 14-16 | | 4 | F4 | | 2 1 2 1 | ML | SILT | | 10 | 90 | | 2.9 | 40 | Gray, wet, fine sand, low plastic fines |
| 20-22 | | 5 | | | 3 4 4 4 | SP | Poorly graded SAND | | | | | 3.4 | | Gray, wet, fine to medium sand |
| 24-26 | | 6 | | | 3 6 4 5 | SP | Poorly graded SAND | | | | | 1.1 | | Gray, wet, fine to medium sand, 6.5 feet of heaving sand |

Bottom of Hole 26.5 ft
  Elevation 423.4 ft
Groundwater Encountered While Drilling: at depth 16.00 ft
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7936** |
|---|---|---|

EXPLORATION LOG FTW230.GPJ GEO_LOG.GDT 3/6/01

| CORPS OF ENGINEERS ENGINEERING SERVICES | | |
|---|---|---|
| **Soils and Geology Section** | | |
| **EXPLORATION LOG** | | |

**Fort Wainwright, Alaska**   Date: **27 Jan 2001**

| Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
|---|---|
| Location: Northing: **3,967,010 ft**  Easting: **1,390,206 ft** | Top of Hole Elevation: **452.2 ft** |

| Hole Number, Field: **AP-22**  Permanent: **AP-7937** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|

Type of Hole: ☐ other _____  ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer

| Depth to Groundwater: **15.20 ft WD** | Depth Drilled: **24.5 ft** | Total Depth: **26.5 ft** |
|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 1 | Nbn | | | ML | SILT with Sand | | | | 0.3 | 2.6 | | Brown, frozen (6"), coarse sand, NP fines, POSSIBLE FILL |
| 4–6 | | 2 | | F2 | 3 2 2 2 | SM | Silty SAND | 9 | 56 | 35 | 0.8 | 1.4 | 10 | Brown, moist, medium sand, POSSIBLE FILL |
| 10 | | 3 | | NFS | 2 2 2 3 | SP-SM | Poorly graded SAND with Silt | | 88 | 12 | 0.3 | 1.8 | 7 | Brown, moist, medium sand, NP fines |
| 14–16 | | 4 | | | 6 5 6 4 | SP | Poorly graded SAND with Gravel | | | | 0.5 | 1.8 | | Brown, moist, fine subrounded gravel, medium to coarse sand |
| 20 | | 5 | | | 2 3 4 8 | SP | Poorly graded SAND with Gravel | | | | 0.8 | 7.8 | | Brown, wet, fine subrounded gravel, fine to coarse sand, 3 feet of heaving sand |
| 24–26 | | 6 | | | 7 6 7 5 | GP | Poorly graded GRAVEL with Sand | | | | 0.8 | 1.7 | | Gray, wet, fine subrounded gravel, fine to coarse sand, NP fines |

Bottom of Hole 26.5 ft
  Elevation 425.7 ft
Groundwater Encountered While Drilling: at depth 15.20 ft
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7937** |
|---|---|---|

EXPLORATION LOG FTW230.GPJ GEO LOG.GDT 3/9/01

**CORPS OF ENGINEERS ALASKA DISTRICT**
ENGINEERING SERVICES
**Soils and Geology Section**
# EXPLORATION LOG

Fort Wainwright, Alaska

Date: **28 Jan 2001**

Drilling Agency: ☒ Alaska District  ☐ Other

Elevation Datum: ☒ MSL  ☐ other

Location: Northing: **3,966,502 ft**  Easting: **1,390,968 ft**

Top of Hole Elevation: **448.6 ft**

Hole Number, Field: **AP-23**  Permanent: **AP-7938**

Driller: **Bill Tester**

Inspector: **Steve Henslee**

Type of Hole: ☐ other ☐ Test Pit ☐ Auger Hole ☐ Monitoring Well ☒ Piezometer

Depth to Groundwater: **13.10 ft WD**

Depth Drilled: **24.5 ft**  Total Depth: **26.5 ft**

Hammer Weight: **300 lbs**  Split Spoon I.D.: **2.5 in**  Size and Type of Bit: **8.0 in Rock Bit**  Type of Equipment: **Acker Soil Max**  Type of Samples: **Grab and Drive**

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | | ML | SILT | | | | | 0.4 | | Brown, frozen (19") to moist, nonplastic (NP) fines, POSSIBLE FILL |
| | | 2 | | F2 | 8 10 9 7 | SM | Silty SAND | 8 | 48 | 44 | 0.5 | 0.7 | 18 | Brown, moist, fine to medium sand, NP fines, POSSIBLE FILL |
| | | 3 | | | 2 2 3 4 2 2 | WOOD | Wood Debris | | | | | 1.2 | | Moist, wood debis, little to no recovery, reinserted spoon and drove an additional 18 inches, POSSIBLE FILL |
| | | 3a | | | | ML | SILT | | | | | | | Black, moist, slightly plastic silt, 30% wood by volume, POSSIBLE FILL |
| | | 4 | | F2 | 1 4 3 2 | SM | Silty SAND | 1 | 77 | 22 | 0.5 | 0.6 | 28 | Gray, wet, fine to medium sand, NP fines |
| | | 5 | | | 3 8 6 9 | SP | Poorly graded SAND | | | | 0.5 | 0.4 | | Gray, wet, fine subrounded gravel, fine to coarse sand, 1 foot of heaving sand |
| | | 6 | | | 8 9 10 18 | SP | Poorly graded SAND with Gravel | | | | 0.5 | 0.4 | | Gray, wet, fine subrounded gravel, fine to coarse sand, 3 feet of heaving sand |

Bottom of Hole 26.5 ft
Elevation 422.1 ft
Groundwater Encountered While Drilling: at depth 13.10 ft
PID = (Hot) Photo Ionization Detector

NPA Form 19-E May 94 Prev. Ed. Obsolete

Project: **FAMILY HOUSING UPGRADE - FTW230**

Hole Number: **AP-7938**

FY01 REPLACEMENT FAMILY HOUSING FTW230

ALASKA DISTRICT
CORPS OF ENGINEERS
ENGINEERING SERVICES
**Soils and Geology Section**
# EXPLORATION LOG

*Fort Wainwright, Alaska*

Date: **28 Jan 2001**

| Drilling Agency: | Elevation Datum: |
|---|---|
| ☒ Alaska District | ☒ MSL    ☐ other |
| ☐ Other | |

| Location: | Northing: **3,966,501 ft** | Top of Hole |
|---|---|---|
| | Easting: **1,390,298 ft** | Elevation: **450.2 ft** |

| Hole Number, Field: | Permanent: | Driller: | Inspector: |
|---|---|---|---|
| *AP-24* | *AP-7939* | *Bill Tester* | *Steve Henslee* |

| Type of Hole: | ☐ other | | Depth to Groundwater: | Depth Drilled: | Total Depth: |
|---|---|---|---|---|---|
| ☐ Test Pit | ☒ Auger Hole | ☐ Monitoring Well | ☐ Piezometer | **14.20 ft WD** | **24.5 ft** | **26.5 ft** |

| Hammer Weight: | Split Spoon I.D.: | Size and Type of Bit: | Type of Equipment: | Type of Samples: |
|---|---|---|---|---|
| *300 lbs* | *2.5 in* | *8.0 in Rock Bit* | *Acker Soil Max* | *Grab and Drive* |

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | GP | Poorly graded GRAVEL with Sand | | | | 0.8 | 0.4 | | Brown, frozen (96"), subrounded gravel, fine to coarse sand, bored 3" A.C. pavement at ground level |
| | | 2 | Nbn | F4 | 23 29 17 10 | ML | SILT with Sand | | 21 | 79 | 0.3 | 2 | | Brown, frozen (Nbn to 96"), fine sand, NP fines, POSSIBLE FILL |
| 10 | | 3 | | F4 | 2 1 3 4 | ML | SILT with Sand | | 18 | 82 | 0.3 | 40 | | Brown, moist, fine sand, NP fines, POSSIBLE FILL |
| | | | | | | SP | Poorly graded SAND | | | | | | | Brown, moist, fine sand |
| 14 | | 4 | | | 2 2 3 4 | SP | Poorly graded SAND | | | | 0.3 | 0.4 | | Brown to grey, wet, fine to medium sand |
| 20 | | 5 | | | 4 5 4 4 | SP | Poorly graded SAND | | | | 0.6 | 0.4 | | Gray, wet, fine to medium sand, 3 feet of heaving sand |
| 24 | | 6 | | | 5 5 5 7 | SP | Poorly graded SAND | | | | 0.5 | 0.4 | | Gray, wet, fine subrounded gravel, fine to coarse sand |

Bottom of Hole 26.5 ft
    Elevation  423.7 ft
Groundwater Encountered While Drilling:  at depth 14.20 ft
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E | Project: | Hole Number: |
|---|---|---|
| May 94 Prev. Ed. Obsolete | *FAMILY HOUSING UPGRADE - FTW230* | *AP-7939* |

EXPLORATION LOG  FTW230.GPJ  GEO_LOG.GDT  3/9/01

| | CORPS OF ENGINEERS ENGINEERING SERVICES | Fort Wainwright, Alaska | Date: 28 Jan 2001 |
|---|---|---|---|

**Soils and Geology Section**

# EXPLORATION LOG

| Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
|---|---|
| Location: Northing: 3,966,798 ft Easting: 1,390,258 ft | Top of Hole Elevation: 450.9 ft |

| Hole Number, Field: AP-25 | Permanent: AP-7940 | Driller: Bill Tester | Inspector: Steve Henslee |
|---|---|---|---|

| Type of Hole: ☐ other | Depth to Groundwater: 15.40 ft WD | Depth Drilled: 49.5 ft | Total Depth: 51.5 ft |
|---|---|---|---|

☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer

| Hammer Weight: 300 lbs | Split Spoon I.D.: 2.5 in | Size and Type of Bit: 8.0 in Rock Bit | Type of Equipment: Acker Soil Max | Type of Samples: Grab and Drive |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | | | | ML | SILT | | | | | 0.2 | | Brown, moist, nonplastic (NP) fines, POSSIBLE FILL |
| 2 | | | | | | SM | Silty SAND | | | | | | | Brown, moist, fine to medium sand, NP fines, POSSIBLE FILL |
| 4-6 | | 2 | NFS | | 2 2 2 2 | SP-SM | Poorly graded SAND with Silt and Gravel | 28 | 60 | 12 | 1.5 | 0.3 | 18 | Brown, moist, fine to medium sand |
| 10-12 | | 3 | S2 | | 2 2 2 3 | SM | Silty SAND with Gravel | 20 | 53 | 27 | 1.0 | 0.3 | 9 | Brown, moist, fine to medium sand |
| 14-16 | | 4 | | | 4 6 6 5 | SP | Poorly graded SAND | | | | 0.5 | 0.3 | | Brown, moist, fine to medium sand |
| 20 | | 5 | | | 3 3 8 5 | SP | Poorly graded SAND | | | | 1.0 | 0.4 | | Gray, wet, fine to medium sand |
| 24-26 | | 6 | | | 5 9 9 7 | SP | Poorly graded SAND with Gravel | | | | 1.3 | 0.6 | | Gray, wet, subrounded gravel, medium to coarse sand, 1.5 feet of heaving sand |
| 30-32 | | 7 | | | 4 8 13 17 | SP | Poorly graded SAND with Gravel | | | | 1.0 | 0.7 | | Gray, wet, subrounded gravel, medium to coarse sand, sampler possibly lost sand fraction, 6 feet of heaving sand |

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: FAMILY HOUSING UPGRADE - FTW230 | Hole Number: AP-7940 |
|---|---|---|

CORPS OF ENGINEERS
ENGINEERING SERVICES

Fort Wainwright, Alaska

Date: **28 Jan 2001**

**Soils and Geology Section**

# EXPLORATION LOG

| Drilling Agency: | ☒ Alaska District | Elevation Datum: |
|---|---|---|
| ☐ Other | | ☒ MSL  ☐ other |

| Location: | Northing: **3,966,798 ft**  Easting: **1,390,258 ft** | Top of Hole Elevation: **450.9 ft** |
|---|---|---|

| Hole Number, Field: **AP-25** | Permanent: **AP-7940** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other _____ | Depth to Groundwater: **15.40 ft WD** | Depth Drilled: **49.5 ft** | Total Depth: **51.5 ft** |
|---|---|---|---|
| ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | | | |

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | |
| 40 | | 8 | | | 5 5 10 10 | SP | Poorly graded SAND with Gravel | | | | 1.5 | 0.6 | | Gray, wet, subrounded gravel, fine to coarse sand |
| 42 | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | |
| 50 | | 9 | | | 20 28 35 38 | SP | Poorly graded SAND with Gravel | | | | 1.0 | 0.6 | | Gray, wet, subrounded gravel, fine to medium sand, 4 feet of heaving sand |
| 52 | | | | | | | | | | | | | | Bottom of Hole 51.5 ft  Elevation 399.4 ft  Groundwater Encountered While Drilling: at depth 15.40 ft  PID = (Hot) Photo Ionization Detector |
| 54 | | | | | | | | | | | | | | |
| 56 | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | |

EXPLORATION LOG FTW230.GPJ_GEO_LOG.GDT 3/9/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7940** |
|---|---|---|

**CORPS OF ENGINEERS**
**ENGINEERING SERVICES**

## Soils and Geology Section
# EXPLORATION LOG

**Fort Wainwright, Alaska**

Date: **29 Jan 2001**

| Drilling Agency: | ☒ Alaska District | Elevation Datum: |
|---|---|---|
| ☐ Other | | ☒ MSL  ☐ other |

| Location: | Northing: **3,966,870 ft** | Top of Hole |
|---|---|---|
| | Easting: **1,390,534 ft** | Elevation: **451.9 ft** |

| Hole Number, Field: | Permanent: | Driller: | Inspector: |
|---|---|---|---|
| **AP-26** | **AP-7941** | **Bill Tester** | **Steve Henslee** |

| Type of Hole: ☐ other _____ | Depth to Groundwater: | Depth Drilled: | Total Depth: |
|---|---|---|---|
| ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | **14.20 ft WD** | **49.5 ft** | **51.5 ft** |

| Hammer Weight: | Split Spoon I.D: | Size and Type of Bit: | Type of Equipment: | Type of Samples: |
|---|---|---|---|---|
| **300 lbs** | **2.5 in** | **8.0 in Rock Bit** | **Acker Soil Max** | **Grab and Drive** |

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | 1 | | | | GM | Silty GRAVEL with Sand | | | | 0.3 | 0.7 | | Brown, frozen (18") moist, subrounded gravel, fine sand, NP fines, POSSIBLE FILL |
| 4 – 6 | | 2 | | | 4 3 5 7 | SP | Poorly graded SAND | | | | | 0.5 | | Brown, moist, medium sand |
| 8 – 10 – 12 | | 3 | NFS | | 3 5 6 7 | SP-SM | Poorly graded SAND with Silt and Gravel | 38 | 56 | 7 | 1.5 | 0.5 | 3 | Brown, moist, fine subrounded gravel, fine to coarse sand |
| 14 – 16 | | 4 | | | 7 10 9 8 | SP | Poorly graded SAND with Gravel | | | | 0.8 | 0.4 | | Brown, wet, fine subrounded gravel, fine to coarse sand |
| 18 – 20 – 22 | | 5 | | | 5 6 6 5 | SP | Poorly graded SAND with Gravel | | | | 0.8 | | | Brown, wet, fine subrounded gravel, fine to coarse sand |
| 24 – 26 | | 6 | | | 8 5 6 | SP | Poorly graded SAND with Gravel | | | | 0.8 | | | Gray, wet, fine subrounded gravel, fine to coarse sand, 3.5 feet of heaving sand |
| 28 – 30 – 32 | | 7 | | | 4 4 7 11 | SP | Poorly graded SAND with Gravel | | | | 1.3 | | | Gray, wet, fine subrounded gravel, fine to coarse sand, 4 feet of heaving sand |

EXPLORATION LOG_FTW230.GPJ GEO_LOG.GDT 3/9/01

| NPA Form 19-E  May 94 Prev. Ed. Obsolete | Project:  **FAMILY HOUSING UPGRADE - FTW230** | Hole Number:  **AP-7941** |
|---|---|---|

CORPS OF ENGINEERS
ENGINEERING SERVICES

**Fort Wainwright, Alaska**

## Soils and Geology Section

# EXPLORATION LOG

| | |
|---|---|
| Date: | **29 Jan 2001** |

| Drilling Agency: ☒ Alaska District  ☐ Other | Elevation Datum: ☒ MSL  ☐ other |
|---|---|

| Location: | Northing: 3,966,870 ft  Easting: 1,390,534 ft | Top of Hole Elevation: **451.9 ft** |
|---|---|---|

| Hole Number, Field: **AP-26** | Permanent: **AP-7941** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other _____   ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | Depth to Groundwater: **14.20 ft WD** | Depth Drilled: **49.5 ft** | Total Depth: **51.5 ft** |
|---|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -34 | | | | | | | | | | | | | | |
| -36 | | | | | | | | | | | | | | |
| -38 | | | | | | | | | | | | | | |
| -40 | | 8 | | | 6 8 10 9 | SP | Poorly graded SAND with Gravel | | | | 0.8 | | | Gray, wet, fine subrounded gravel, fine to coarse sand, 2 feet of heaving sand |
| -42 | | | | | | | | | | | | | | |
| -44 | | | | | | | | | | | | | | |
| -46 | | | | | | | | | | | | | | |
| -48 | | | | | | | | | | | | | | |
| -50 | | 9 | | | 8 11 9 15 | SP | Poorly graded SAND with Gravel | | | | 1.0 | | | Gray, wet, fine subrounded gravel, fine to coarse sand, 2 feet of heaving sand |
| -52 | | | | | | | | | | | | | | Bottom of Hole 51.5 ft  Elevation 400.4 ft  Groundwater Encountered While Drilling: at depth 14.20 ft  PID = (Hot) Photo Ionization Detector |
| -54 | | | | | | | | | | | | | | |
| -56 | | | | | | | | | | | | | | |
| -58 | | | | | | | | | | | | | | |
| -60 | | | | | | | | | | | | | | |
| -62 | | | | | | | | | | | | | | |
| -64 | | | | | | | | | | | | | | |
| -66 | | | | | | | | | | | | | | |

EXPLORATION LOG  FTW230.GPJ  GEO_LOG.GDT  3/9/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7941** |
|---|---|---|

**CORPS OF ENGINEERS ENGINEERING SERVICES**

Fort Wainwright, Alaska

**Soils and Geology Section**

# EXPLORATION LOG

| Date: | 29 Jan 2001 |
|---|---|

Drilling Agency: ☒ Alaska District  ☐ Other

Elevation Datum: ☒ MSL  ☐ other

Location: Northing: 3,966,466 ft  Easting: 1,390,295 ft

Top of Hole Elevation: 449.6 ft

| Hole Number, Field: | Permanent: | Driller: | Inspector: |
|---|---|---|---|
| AP-27 | AP-7942 | Bill Tester | Steve Henslee |

Type of Hole: ☐ other _____  ☐ Test Pit  ☐ Auger Hole  ☐ Monitoring Well  ☒ Piezometer

| Depth to Groundwater: | Depth Drilled: | Total Depth: |
|---|---|---|
| 14.00 ft WD | 25.0 ft | 27.0 ft |

| Hammer Weight: | Split Spoon I.D.: | Size and Type of Bit: | Type of Equipment: | Type of Samples: |
|---|---|---|---|---|
| 300 lbs | 2.5 in | 8.0 in Rock Bit | Acker Soil Max | Grab and Drive |

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0–2 | | 1 | Nbn | | | ML | SILT | | | | | 0.8 | | Brown, frozen (48"), nonplastic (NP) fines, POSSIBLE FILL |
| 4–6 | | 2 | | PFS | 5 6 6 4 | SM | Silty SAND | | 80 | 20 | | 0.0 | 6 | Brown, moist, fine to medium sand |
| 10 | | 3 | | NFS | 2 2 2 1 | SM | Silty SAND | | 87 | 13 | | 0.3 | 6 | Brown, moist, fine to medium sand |
| 14–16 | | 4 | | | 13 14 7 7 | SP | Poorly graded SAND with Gravel | | | | 1.5 | -0.2 | | Gray, wet, fine to coarse subrounded gravel, fine to coarse sand, 1 foot of heaving sand |
| 20–22 | | 5 | | | 6 7 5 7 | SP | Poorly graded SAND with Gravel | | | | 1.3 | 0.2 | | Gray, wet, fine to coarse subrounded gravel, fine to coarse sand, 4 feet of heaving sand |
| 26 | | 6 | | | 10 8 4 3 | SP | Poorly graded SAND with Gravel | | | | 1.3 | 0.5 | | Gray, wet, fine to coarse subrounded gravel, fine to coarse sand, 4 feet of heaving sand |

Bottom of Hole 27.0 ft
Elevation 422.6 ft
Groundwater Encountered While Drilling: at depth 14.00 ft
PID = (Hot) Photo Ionization Detector

EXPLORATION LOG FTW230 GPJ_GEO_LOG GDT 3/9/01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: FAMILY HOUSING UPGRADE - FTW230 | Hole Number: AP-7942 |
|---|---|---|

CORPS OF ENGINEERS
ENGINEERING SERVICES

**Soils and Geology Section**

# EXPLORATION LOG

| | |
|---|---|
| **Fort Wainwright, Alaska** | Date: **30 Jan 2001** |

Drilling Agency: ☒ Alaska District  ☐ Other

Elevation Datum: ☒ MSL  ☐ other

Location: Northing: **3,966,539 ft**  Easting: **1,390,588 ft**

Top of Hole Elevation: **450.0 ft**

| Hole Number, Field: **AP-28** | Permanent: **AP-7943** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

Type of Hole: ☐ other ___  ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer

Depth to Groundwater: **15.50 ft WD**

Depth Drilled: **49.0 ft**

Total Depth: **51.0 ft**

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Classification Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | Grab | ML | SILT | | | | 1.6 | | | Brown, Frozen (24"), nonplastic fines, POSSIBLE FILL |
| | | 2 | | F4 | 3 3 3 3 | ML | SILT with Sand | | 26 | 74 | 0.9 | 16 | | Brown, moist, fine to medium sand, NP fines, POSSIBLE |
| | | 3 | | S2 | 3 3 5 5 | SM | Silty SAND | | 87 | 13 | 1.6 | 6 | | Brown, moist, fine to medium sand |
| | | 4 | | | 4 4 3 2 | SP | Poorly graded SAND with Gravel | | | | | | | Brown, wet, fine to medium sand |
| | | 5 | | | 3 3 6 8 | SP | Poorly graded SAND with Gravel | | | | 0.8 | | | Gray, wet, fine subrounded gravel, fine to coarse sand. 2 feet of heaving sand |
| | | 6 | | | 4 6 20 40 | SP | Poorly graded SAND with Gravel | | | | 1.5 | | | Gray, wet, fine subrounded gravel, fine to coarse sand, 2 feet of heaving sand |
| | | 7 | | | 21 25 25 21 | SP | Poorly graded SAND with Gravel | | | | 1.8 | | | Gray, wet, fine subrounded gravel, fine to coarse sand, 4 feet of heaving sand |

NPA Form 19-E
May 94 Prev. Ed. Obsolete

Project: **FAMILY HOUSING UPGRADE - FTW230**

Hole Number: **AP-7943**

FY01 REPLACEMENT FAMILY HOUSING FTW230

| | CORPS OF ENGINEERS ENGINEERING SERVICES | Fort Wainwright, Alaska | | Date: 30 Jan 2001 |
|---|---|---|---|---|

**Soils and Geology Section**
# EXPLORATION LOG

| Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
|---|---|

| Location: | Northing: 3,966,539 ft  Easting: 1,390,588 ft | Top of Hole Elevation: 450.0 ft |
|---|---|---|

| Hole Number, Field: AP-28 | Permanent: AP-7943 | Driller: Bill Tester | Inspector: Steve Henslee |
|---|---|---|---|

Type of Hole: ☐ other _____
☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer

| Depth to Groundwater: 15.50 ft WD | Depth Drilled: 49.0 ft | Total Depth: 51.0 ft |
|---|---|---|

| Hammer Weight: 300 lbs | Split Spoon I.D: 2.5 in | Size and Type of Bit: 8.0 in Rock Bit | Type of Equipment: Acker Soil Max | Type of Samples: Grab and Drive |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | | 8 | | | 10 11 13 8 | SP | Poorly graded SAND | | | | 0.6 | 0.7 | | Gray, wet, fine subrounded gravel, fine to coarse sand, 3.5 feet of heaving sand |
| 50 | | 9 | | | 9 7 9 14 | SP | Poorly graded SAND | | | | 0.5 | 1.1 | | Gray, wet, fine subrounded gravel, fine to coarse sand, 2 feet of heaving sand |

Bottom of Hole 51.0 ft
Elevation 399.0 ft
Groundwater Encountered While Drilling: at depth 15.50 ft
PID = (Hot) Photo Ionization Detector

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: FAMILY HOUSING UPGRADE - FTW230 | Hole Number: AP-7943 |
|---|---|---|

EXPLORATION LOG FTW230 GPJ GEO_LOG GDT 3/9/01

APPENDIX 5 Page 71

| CORPS OF ENGINEERS ENGINEERING SERVICES | Fort Wainwright, Alaska | | Date: **30 Jan 2001** |
|---|---|---|---|
| **Soils and Geology Section** | Drilling Agency: ☒ Alaska District ☐ Other | | Elevation Datum: ☒ MSL ☐ other |
| **EXPLORATION LOG** | Location: Northing: **3,967,065 ft** Easting: **1,390,532 ft** | | Top of Hole Elevation: **451.4 ft** |

| Hole Number, Field: **AP-29** | Permanent: **AP-7944** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other _____ ☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer | Depth to Groundwater: **16.40 ft WD** | Depth Drilled: **49.5 ft** | Total Depth: **51.5 ft** |
|---|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen | Frost Class. ASTM D 4083 TM 5-822-5 | Blow Count | Classification ASTM: D 2487 or D 2488 | Symbol | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Nbn | | | SILT | ML | | | | | 1.9 | | Brown, frozen (24"), nonplastic (NP) fines, POSSIBLE FILL |
| 2 | | | | | | | | | | | | | | |
| 4 | | 2 | F4 | | 3 3 3 3 | SILT | ML | | 7 | 93 | | 0.9 | 31 | Brown, moist, fine to medium sand, POSSIBLE FILL |
| 6 | | | | | | | | | | | | | | |
| 8 | | 3 | NFS | | 8 8 11 8 | Poorly graded GRAVEL with Sand | GP | 51 | 45 | 4 | 0.8 | 1.4 | 2 | Brown, moist, fine subrounded gravel, fine to medium sand |
| 10 | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | |
| 14 | | 4 | | | 5 5 3 3 | Poorly graded SAND | SP | | | | 0.4 | 0.9 | | Brown, moist, fine subrounded gravel, fine to medium sand |
| 16 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 20 | | 5 | S2 | | 1 2 2 3 | Poorly graded SAND | SP | | 96 | 4 | 0.2 | 27 | | Gray, wet, fine to medium sand |
| 22 | | | | | | | | | | | | | | |
| 24 | | 6 | | | 3 10 10 10 | Poorly graded GRAVEL with Sand | GP | | | | 1.0 | 0.6 | | Brown, wet, fine subrounded gravel, fine to medium sand, 2 feet of heaving sand |
| 26 | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | |
| 30 | | 7 | | | 2 1 0.5 0.5 1 1 | Poorly graded GRAVEL with Sand | GP | | | | 0.8 | 1.1 | | Gray, wet, fine subrounded gravel, fine to medium sand, overdrove spoon 1 foot due to preceding blow counts of .5, 5 feet of heaving sand |
| 32 | | | | | | | | | | | | | | |

EXPLORATION LOG_FTW230.GPJ_GEO_LOG.GDT_39901

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7944** |
|---|---|---|

FY01 REPLACEMENT FAMILY HOUSING                                              FTW230

| | CORPS OF ENGINEERS ENGINEERING SERVICES | Fort Wainwright, Alaska | | Date: **30 Jan 2001** |
|---|---|---|---|---|

**Soils and Geology Section**

# EXPLORATION LOG

| Drilling Agency: ☒ Alaska District  ☐ Other | Elevation Datum: ☒ MSL  ☐ other |
|---|---|
| Location: Northing: **3,967,065 ft**  Easting: **1,390,532 ft** | Top of Hole Elevation: **451.4 ft** |

| Hole Number, Field: **AP-29** | Permanent: **AP-7944** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

| Type of Hole: ☐ other _____ ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | Depth to Groundwater: **16.40 ft WD** | Depth Drilled: **49.5 ft** | Total Depth: **51.5 ft** |
|---|---|---|---|

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -34 | | | | | | | | | | | | | | |
| -36 | | | | | | | | | | | | | | Unable to collect sample at 34.5 feet due to heaving sand, 5 feet of heaving sand |
| -38 | | | | | | | | | | | | | | |
| -40 | | | | | | | | | | | | | | Unable to collect sample at 39.5 feet due to heaving sand, 6 feet of heaving sand |
| -42 | | | | | | | | | | | | | | |
| -44 | | | | | | | | | | | | | | |
| -46 | | | | | | | | | | | | | | |
| -48 | | | | | | | | | | | | | | |
| -50 | | 8 | | | 20 21 15 18 | SP | Poorly graded SAND | | | | 0.5 | 0.4 | | Gray, wet, fine subrounded gravel, fine to medium sand, 3.5 feet of heaving sand |
| -52 | | | | | | | | | | | | | | Bottom of Hole 51.5 ft  Elevation 399.9 ft  Groundwater Encountered While Drilling: at depth 16.40 ft  PID = (Hot) Photo Ionization Detector |
| -54 | | | | | | | | | | | | | | |
| -56 | | | | | | | | | | | | | | |
| -58 | | | | | | | | | | | | | | |
| -60 | | | | | | | | | | | | | | |
| -62 | | | | | | | | | | | | | | |
| -64 | | | | | | | | | | | | | | |
| -66 | | | | | | | | | | | | | | |

| EXPLORATION LOG FTW230 GPJ GEO_LOG.GDT 3/9/01  NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: **FAMILY HOUSING UPGRADE - FTW230** | Hole Number: **AP-7944** |
|---|---|---|

| CORPS OF ENGINEERS ENGINEERING SERVICES | Fort Wainwright, Alaska | | Date: 31 Jan 2001 |
|---|---|---|---|
| **Soils and Geology Section** | Drilling Agency: ☒ Alaska District  ☐ Other | | Elevation Datum: ☒ MSL  ☐ other |
| **EXPLORATION LOG** | Location: Northing: 3,966,849 ft  Easting: 1,390,890 ft | | Top of Hole Elevation: 451.8 ft ● |

| Hole Number, Field: AP-30 | Permanent: AP-7945 | Driller: Bill Tester | Inspector: Steve Henslee |
|---|---|---|---|

| Type of Hole: ☐ other ___ ☐ Test Pit  ☒ Auger Hole  ☐ Monitoring Well  ☐ Piezometer | Depth to Groundwater: 16.40 ft WD | Depth Drilled: 49.5 ft | Total Depth: 51.5 ft |
|---|---|---|---|

| Hammer Weight: 300 lbs | Split Spoon I.D.: 2.5 in | Size and Type of Bit: 8.0 in Rock Bit | Type of Equipment: Acker Soil Max | Type of Samples: Grab and Drive |
|---|---|---|---|---|

| Depth (ft) | Lithology | Sample | Frozen ASTM D 4083 | Frost Class. ASTM TM 5-822-5 | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | %Gravel | %Sand | %Fines | Max Size (in) | PID (ppm) | % Water | Description and Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 1 | Nbn |  |  | ML | SILT |  |  |  | 0.3 | 3.6 |  | Dark brown, frozen (18") to moist, coarse sand, nonplastic (NP) fines, POSSIBLE FILL |
|  |  | 2 |  | F2 | 6 5 5 5 | SM | Silty SAND |  | 55 | 46 | 2.2 |  | 7 | Brown, moist, fine sand, NP fines, POSSIBLE FILL |
|  |  | 3 |  | PFS | 3 4 6 10 | GP-GM | Poorly graded GRAVEL with Silt and Sand | 58 | 37 | 5 | 1.8 | 2.6 | 2 | Brown, moist, fine subrounded gravel, fine to medium sand |
|  |  | 4 |  |  | 10 20 15 12 | SP | Poorly graded SAND with Gravel |  |  |  | 1.0 | 6.2 |  | Brown, moist, fine subangular gravel, fine to coarse sand |
|  |  | 5 |  |  | 5 9 11 8 | SP | Poorly graded SAND |  |  |  | 0.5 | 1.0 |  | Gray, wet, fine subangular gravel, fine to coarse sand |
|  |  | 6 |  |  | 15 22 22 20 | SP | Poorly graded SAND with Gravel |  |  |  | 1.3 |  |  | Gray, wet, fine subrounded gravel, fine to coarse sand, NP fines, 1 foot of heaving sand |
|  |  | 7 |  |  | 11 11 19 16 | SP | Poorly graded SAND with Gravel |  |  |  | 1.5 | 0.6 |  | Gray, wet, fine subangular gravel, fine to coarse sand, 2 feet of heaving sand |

EXPLORATION LOG FTW230 GPJ GEO_LOG GDT 39\01

| NPA Form 19-E May 94 Prev. Ed. Obsolete | Project: FAMILY HOUSING UPGRADE - FTW230 | Hole Number: AP-7945 |
|---|---|---|

**CORPS OF ENGINEERS**
**ENGINEERING SERVICES**

Fort Wainwright, Alaska

Date: **31 Jan 2001**

## Soils and Geology Section
# EXPLORATION LOG

| | |
|---|---|
| Drilling Agency: ☒ Alaska District ☐ Other | Elevation Datum: ☒ MSL ☐ other |
| Location: Northing: **3,966,849 ft** Easting: **1,390,890 ft** | Top of Hole Elevation: **451.8 ft** |

| Hole Number, Field: **AP-30** | Permanent: **AP-7945** | Driller: **Bill Tester** | Inspector: **Steve Henslee** |
|---|---|---|---|

Type of Hole: ☐ other _____
☐ Test Pit ☒ Auger Hole ☐ Monitoring Well ☐ Piezometer

Depth to Groundwater: **16.40 ft WD**

Depth Drilled: **49.5 ft**

Total Depth: **51.5 ft**

| Hammer Weight: **300 lbs** | Split Spoon I.D.: **2.5 in** | Size and Type of Bit: **8.0 in Rock Bit** | Type of Equipment: **Acker Soil Max** | Type of Samples: **Grab and Drive** |
|---|---|---|---|---|

| Depth (ft) | Sample | Blow Count | Symbol | Classification ASTM: D 2487 or D 2488 | Max Size (in) | PID (ppm) | Description and Remarks |
|---|---|---|---|---|---|---|---|
| 34-36 | 8 | 7 13 8 8 | SP | Poorly graded SAND with Gravel | 0.8 | 0.5 | Gray, wet, fine subrounded gravel, fine to coarse sand, 2 feet of heaving sand |
| 40 | 9 | 12 12 14 15 | SP | Poorly graded SAND with Gravel | 1.3 | 0.5 | Gray, wet, fine subrounded gravel, fine to coarse sand |
| 44-46 | | | | | | | Unable to collect sample at 44.5 fee due to heaving sand. 4 feet of heaving sand |
| 50 | 10 | 13 13 21 21 | SP | Poorly graded SAND with Gravel | 2.0 | 0.6 | Gray, wet, fine subrounded gravel, fine to coarse sand |
| 52 | | | | | | | Bottom of Hole 51.5 ft Elevation 400.3 ft Groundwater Encountered While Drilling: at depth 16.40 ft PID = (Hot) Photo Ionization Detector |

NPA Form 19-E May 94 Prev. Ed. Obsolete

Project: **FAMILY HOUSING UPGRADE - FTW230**

Hole Number: **AP-7945**

# Appendix C

## Analytical Data Tables

**Table 1**

**Ft. Wainwright Family Housing Revitalization**
**Method AK101, Gasoline Range Organics**
**Method AK102, Diesel Range Organics**
**Method AK103, Residual Range Organics**
**Method 8021B, BTEX**
**January, 2001**

|  |  | QC Dup | QA Dup |  |
|---|---|---|---|---|
| **LOCATION OF SAMPLE:** | AP-7916 | AP-7916 | AP-7916 | AP-7924 |
| **DATE OF SAMPLE:** | 1/19/01 | 1/19/01 | 1/19/01 | 1/23/01 |
| **TYPE OF SAMPLE:** | Soil | Soil | Soil | Soil |
| **DEPTH OF SAMPLE:(FEET)** | 9.5 | 9.5 | 9.5 | 4" - 6" |
| **FIELD SAMPLE ID: 01FWHR-** | 01SL | 02SL | 03SL | 08SL |
| **TESTING LABORATORY:** | LTL | LTL | CT&E | LTL |
| **LABORATORY SAMPLE ID:** | 0101532-01 | 0101532-02 | 1010040001 | 0101532-06 |
| **DATE RECEIVED:** | 1/26/01 | 1/26/01 | 1/26/01 | 1/26/01 |
| **DATE ANALYZED:** | 1/30 - 31/01 | 1/30 - 31/01 | 2/1 - 6/01 | 1/30 - 31/01 |
| **CONCENTRATION UNITS:** | mg/Kg | mg/Kg | mg/Kg | mg/Kg |
|  |  |  |  |  |
| **Gasoline Range Organics** | ND (2.4) J | ND (3.1) J | ND (5.39) R | ND (1.4) |
|  |  |  |  |  |
| **Diesel Range Organics** | 14 | 16 | ND (14.8) | 7.7 |
|  |  |  |  |  |
| **Residual Range Organics** | 51 | 59 | ND (24.5) | 19 |
|  |  |  |  |  |
| **Benzene** | ND (0.019) R | 0.032 J | 0.0362 R | ND (0.011) |
| **Toluene** | ND (0.029) R | ND (0.037) J | ND (0.108) R | ND (0.017) |
| **Ethylbenzene** | ND (0.019) R | ND (0.025) J | ND (0.108) R | ND (0.011) |
| **m,p-Xylene (Sum of Isomers)** | ND (0.038) R | ND (0.05) J | ND (0.108) R | ND (0.023) |
| **o-Xylene** | ND (0.019) R | ND (0.025) J | ND (0.108) R | ND (0.011) |

LTL: Laucks Testing Laboratories,  Seattle, WA.
CT&E:  CT&E Environmental Services, Anchorage, AK.
J:  Estimated Value.
R:  Rejected due to low surrogate recoveries.
ND:  Not Detected. (The number in parentheses is the Method Reporting Limit (MRL)).

**Table 1**                                                            **Page 2 of 2**

**Ft. Wainwright Family Housing Revitalization**
**Method AK101, Gasoline Range Organics**
**Method AK102, Diesel Range Organics**
**Method AK103, Residual Range Organics**
**Method 8021B, BTEX**
**January, 2001**

|  |  | QC Dup | QA Dup |  |
|---|---|---|---|---|
| **LOCATION OF SAMPLE:** | AP-7927 | AP-7927 | AP-7927 | AP-7930 |
| **DATE OF SAMPLE:** | 1/24/01 | 1/24/01 | 1/24/01 | 1/25/01 |
| **TYPE OF SAMPLE:** | Soil | Soil | Soil | Soil |
| **DEPTH OF SAMPLE:** | 1 | 1 | 1 | 4.5 |
| **FIELD SAMPLE ID: 01FWHR-** | 11SL | 12SL | 13SL | 18SL |
| **TESTING LABORATORY:** | LTL | LTL | CT&E | LTL |
| **LABORATORY SAMPLE ID:** | 0101532-08 | 0101532-09 | 1010040003 | 0101597-01 |
| **DATE RECEIVED:** | 1/26/01 | 1/26/01 | 1/26/01 | 1/31/01 |
| **DATE ANALYZED:** | 1/30 - 31/01 | 1/30 - 31/01 | 1/31 - 2/5/01 | 2/5 - 8/01 |
| **CONCENTRATION UNITS:** | mg/Kg | mg/Kg | mg/Kg | mg/Kg |
|  |  |  |  |  |
| **Gasoline Range Organics** | ND (1.4) | ND (1.4) | ND (3.09) | 2.6  J |
|  |  |  |  |  |
| **Diesel Range Organics** | 5.9 | 6.7 | ND (10.2) | 88  J |
|  |  |  |  |  |
| **Residual Range Organics** | 28 | 28 | ND (16.9) | 290  J |
|  |  |  |  |  |
| **Benzene** | ND (0.011) | ND (0.011) | ND (0.0154) | 0.022  J |
| **Toluene** | ND (0.017) | ND (0.017) | ND (0.0618) | 0.023  J |
| **Ethylbenzene** | ND (0.011) | ND (0.011) | ND (0.0618) | ND (0.015) |
| **m,p-Xylene (Sum of Isomers)** | ND (0.023) | ND (0.022) | ND (0.0618) | ND (0.03) |
| **o-Xylene** | ND (0.011) | ND (0.011) | ND (0.0618) | ND (0.015) |

-

LTL: Laucks Testing Laboratories, Seattle, WA.
CT&E: CT&E Environmental Services, Anchorage, AK.
J: Estimated Value.
ND: Not Detected. (The number in parentheses is the Method Reporting Limit (MRL)).

FY01 REPLACEMENT FAMILY HOUSING

FTW230

**Table 2**

**Page 1 of 2**

**Ft. Wainwright Family Housing Revitalization**

**Method 8081A**

**Pesticides**

**January, 2001**

| | AP-7918 | AP-7919 | AP-7924 |
|---|---|---|---|
| **LOCATION OF SAMPLE:** | AP-7918 | AP-7919 | AP-7924 |
| **DATE OF SAMPLE:** | 1/20/01 | 1/21/01 | 1/23/01 |
| **TYPE OF SAMPLE:** | Soil | Soil | Soil |
| **DEPTH OF SAMPLE:(FEET)** | 4" - 6" | 4" - 6" | 0.5 - 1" |
| **FIELD SAMPLE ID: 01FWHR-** | 04SL | 06SL | 07SL |
| **TESTING LABORATORY:** | LTL | LTL | LTL |
| **LABORATORY SAMPLE ID:** | 0101532-03 | 0101532-04 | 0101532-05 |
| **DATE RECEIVED:** | 1/26/01 | 1/26/01 | 1/26/01 |
| **DATE ANALYZED:** | 2/2/01 | 2/2/01 | 2/2/01 |
| **CONCENTRATION UNITS:** | µg/kg | µg/kg | µg/kg |
| | | | |
| **4,4'-DDD** | ND (5.5) | ND (7.7) | ND (4.3) |
| **4,4'-DDE** | ND (5.5) | 250 | 42 |
| **4,4'-DDT** | ND (5.5) | 480 | 86 |
| **Aldrin** | ND (2.8) | ND (4) | ND (2.2) |
| **alpha-BHC** | ND (2.8) | ND (4) | ND (2.2) |
| **alpha-Chlordane** | ND (2.8) | ND (4) | ND (2.2) |
| **beta-BHC** | ND (2.8) | ND (4) | ND (2.2) |
| **delta-BHC** | ND (2.8) | ND (4) | ND (2.2) |
| **Dieldrin** | ND (5.5) | ND (7.7) | ND (4.3) |
| **Endosulfan I** | ND (2.8) | ND (4) | ND (2.2) |
| **Endosulfan II** | ND (5.5) | ND (7.7) | ND (4.3) |
| **Endosulfan sulfate** | ND (5.5) | ND (7.7) | ND (4.3) |
| **Endrin** | ND (5.5) | ND (7.7) | ND (4.3) |
| **Endrin aldehyde** | ND (5.5) | ND (7.7) | ND (4.3) |
| **Endrin ketone** | ND (5.5) | ND (7.7) | ND (4.3) |
| **gamma-BHC (Lindane)** | ND (2.8) | ND (4) | ND (2.2) |
| **gamma-Chlordane** | ND (2.8) | ND (4) | ND (2.2) |
| **Heptachlor** | ND (2.8) | ND (4) | ND (2.2) |
| **Heptachlor epoxide** | ND (2.8) | ND (4) | ND (2.2) |
| **Methoxychlor** | ND (28) | ND (40) | ND (22) |
| **Toxaphene** | ND (280) | ND (400) | ND (220) |

LTL: Laucks Testing Laboratories, Seattle, WA.

ND: Not Detected. (The number in parentheses is the Method Reporting Limit (MRL)).

**Table 2**                                                        **Page 2 of 2**
**Ft. Wainwright Family Housing Revitalization**
**Method 8081A**
**Pesticides**
**January, 2001**

|  |  | QC Dup | QA Dup |  |  |
|---|---|---|---|---|---|
| **LOCATION OF SAMPLE:** | AP-7926 | AP-7926 | AP-7926 | AP-7937 | AP-7942 |
| **DATE OF SAMPLE:** | 1/24/01 | 1/24/01 | 1/24/01 | 1/27/01 | 1/29/01 |
| **TYPE OF SAMPLE:** | Soil | Soil | Soil | Soil | Soil |
| **DEPTH OF SAMPLE:(FEET)** | 4" - 6" | 4" - 6" | 4" - 6" | 4" - 6" | 4" - 6" |
| **FIELD SAMPLE ID: 01FWHR-** | 15SL | 16SL | 17SL | 19SL | 20SL |
| **TESTING LABORATORY:** | LTL | LTL | CTE | LTL | LTL |
| **LABORATORY SAMPLE ID:** | 0101532-10 | 0101532-11 | 1010040004 | 0101597-02 | 0101597-03 |
| **DATE RECEIVED:** | 1/26/01 | 1/26/01 | 1/26/01 | 1/31/01 | 1/31/01 |
| **DATE ANALYZED:** | 2/2/01 | 2/2/01 | 2/8/01 | 2/9/01 | 2/9/01 |
| **CONCENTRATION UNITS:** | µg/kg | µg/kg | µg/kg | µg/kg | µg/kg |
|  |  |  |  |  |  |
| **4,4'-DDD** | ND (4.7) | ND (4.5) | ND (520] | ND (4.7) | ND (4.2) |
| **4,4'-DDE** | 140 | 120 | 68.4 J | ND (4.7) | 43 J |
| **4,4'-DDT** | 230 | 200 | 113 J | ND (4.7) | 230 J |
| **Aldrin** | ND (2.4) | ND (2.3) | ND (2.6] | ND (2.4) | ND (2.2) |
| **alpha-BHC** | ND (2.4) | ND (2.3) | ND (2.6] | ND (2.4) | ND (2.2) |
| **alpha-Chlordane** | ND (2.4) | ND (2.3) | ND (2.6] | ND (2.4) | ND (2.2) |
| **beta-BHC** | ND (2.4) | ND (2.3) | ND (2.6] | ND (2.4) | ND (2.2) |
| **delta-BHC** | ND (2.4) | ND (2.3) | ND (2.6] | ND (2.4) | ND (2.2) |
| **Dieldrin** | ND (4.7) | ND (4.5) | ND (2.6] | ND (4.7) | ND (4.2) |
| **Endosulfan I** | ND (2.4) | ND (2.3) | ND (2.6] | ND (2.4) | ND (2.2) |
| **Endosulfan II** | ND (4.7) | ND (4.5) | ND (2.6] | ND (4.7) | ND (4.2) |
| **Endosulfan sulfate** | ND (4.7) | ND (4.5) | ND (2.6] | ND (4.7) | ND (4.2) |
| **Endrin** | ND (4.7) | ND (4.5) | ND (2.6] | ND (4.7) | ND (4.2) |
| **Endrin aldehyde** | ND (4.7) | ND (4.5) | ND (2.6] | ND (4.7) | ND (4.2) |
| **Endrin ketone** | ND (4.7) | ND (4.5) | ND (2.6] | ND (4.7) | ND (4.2) |
| **gamma-BHC (Lindane)** | ND (2.4) | ND (2.3) | ND (2.6] | ND (2.4) | ND (2.2) |
| **gamma-Chlordane** | ND (2.4) | ND (2.3) | ND (2.6] | ND (2.4) | ND (2.2) |
| **Heptachlor** | ND (2.4) | ND (2.3) | ND (2.6] | ND (2.4) | ND (2.2) |
| **Heptachlor epoxide** | ND (2.4) | ND (2.3) | ND (2.6] | ND (2.4) | ND (2.2) |
| **Methoxychlor** | ND (24) | ND (23) | ND (2.6] | ND (24) | ND (22) |
| **Toxaphene** | ND (240) | ND (230) | ND (170] | ND (240) | ND (220) |

LTL: Laucks Testing Laboratories,  Seattle, WA.
CT&E:  CT&E Environmental Services, Anchorage, AK.
J:  Estimated Value.
ND:  Not Detected. (The number in parentheses is the Method Reporting Limit (MRL)).

**Table 3**                                                                     **Page 1 of 4**
**Ft. Wainwright Family Housing Revitalization**
**Method 6010A  - Lead**
**January, 2001**

|  |  | QC Dup | QA Dup |  |
|---|---|---|---|---|
| **LOCATION OF SAMPLE:** | AP-7916 | AP-7916 | AP-7916 | AP-7924 |
| **DATE OF SAMPLE:** | 1/19/01 | 1/19/01 | 1/19/01 | 1/23/01 |
| **TYPE OF SAMPLE:** | Soil | Soil | Soil | Soil |
| **DEPTH OF SAMPLE:** | 9.5 | 9.5 | 9.5 | 4" - 6" |
| **FIELD SAMPLE ID: 01FWHR-** | 01SL | 02SL | 03SL | 08SL |
| **TESTING LABORATORY:** | LTL | LTL | CTE | LTL |
| **LABORATORY SAMPLE ID:** | 0101532-01 | 0101532-02 | 1010040001 | 0101532-06 |
| **DATE RECEIVED:** | 1/26/01 | 1/26/01 | 1/26/01 | 1/26/01 |
| **DATE ANALYZED:** | 2/5/01 | 2/5/01 | 2/6/01 | 2/5/01 |
| **CONCENTRATION UNITS:** | mg/kg | mg/kg | mg/kg | mg/kg |
| **Lead** | 5.9 | 4.9 | ND (8.84) | 7.6 |

APPENDIX 5 Page 81

LTL: Laucks Testing Laboratories,  Seattle, WA.
CT&E:  C T&E Environmental Services, Anchorage, AK.
ND:  Not Detected. (The number in parentheses is the Method Reporting Limit (MRL)).

**Table 3**                                                    **Page 2 of 4**
**Ft. Wainwright Family Housing Revitalization**
**Method 6010A  - Lead**
**January, 2001**

|  |  | QC Dup | QA Dup |
|---|---|---|---|
| **LOCATION OF SAMPLE:** | AP-7926 | AP-7926 | AP-7926 |
| **DATE OF SAMPLE:** | 1/24/01 | 1/24/01 | 1/24/01 |
| **TYPE OF SAMPLE:** | Soil | Soil | Soil |
| **DEPTH OF SAMPLE:** | 4" - 6" | 4" - 6" | 4" - 6" |
| **FIELD SAMPLE ID:  01FWHR-** | 15SL | 16SL | 17SL |
| **TESTING LABORATORY:** | LTL | LTL | CTE |
| **LABORATORY SAMPLE ID:** | 0101532-10 | 0101532-11 | 1010040004 |
| **DATE RECEIVED:** | 1/26/01 | 1/26/01 | 1/26/01 |
| **DATE ANALYZED:** | 2/5/01 | 2/5/01 | 2/6/01 |
| **CONCENTRATION UNITS:** | mg/kg | mg/kg | mg/kg |
| **Lead** | 11.3 | 12.2 | 14.9 |

LTL: Laucks Testing Laboratories,  Seattle, WA.
CT&E:  CT&E Environmental Services, Anchorage, AK.
ND:  Not Detected. (The number in parentheses is the Method Reporting Limit (MRL)).